| Information to identify the case: | | |
|---|---|---|
| Debtor | **MEE Direct LLC** <br> Name | EIN  **43–2060651** |
| United States Bankruptcy Court  **District of New Jersey** | | Date case filed in chapter  **11**      **4/2/14** |
| Case number:  **14–16486–CMG** | | Date case converted to chapter  **7**      **2/11/16** |

## Official Form 309D (For Corporations or Partnerships)

# Notice of Chapter 7 Bankruptcy Case –– Proof of Claim Deadline Set          12/15

For the debtor listed above, a case has been filed under chapter 7 of the Bankruptcy Code. An order for relief has been entered.

**This notice has important information about the case for creditors, debtors, and trustees, including information about the meeting of creditors and deadlines. Read both pages carefully.**

The filing of the case imposed an automatic stay against most collection activities. This means that creditors generally may not take action to collect debts from the debtor or the debtor's property. For example, while the stay is in effect, creditors cannot sue, assert a deficiency, repossess property, or otherwise try to collect from the debtor. Creditors cannot demand repayment from debtors by mail, phone, or otherwise. Creditors who violate the stay can be required to pay actual and punitive damages and attorney's fees.

To protect your rights, consult an attorney. All documents filed in the case may be inspected at the bankruptcy clerk's office at the address listed below or through PACER (Public Access to Court Electronic Records at www.pacer.gov).

**The staff of the bankruptcy clerk's office cannot give legal advice.**

**Do not file this notice with any proof of claim or other filing in the case.**

**Undeliverable notices will be sent by return mail to the debtor. It is the debtor's responsibility to obtain the party's correct address, resend the returned notice, and notify this office of the party's change of address. Failure to provide all parties with a copy of this notice may adversely affect the debtor as provided by the Bankruptcy Code.**

| | | |
|---|---|---|
| 1. **Debtor's full name** | MEE Direct LLC | |
| 2. **All other names used in the last 8 years** | dba Ecko Unlimited, fka Ecko Direct LLC | |
| 3. **Address** | 501 Tenth Avenue <br> Floor 7 <br> New York, NY 10018 | |
| 4. **Debtor's attorney** <br> Name and address | Michael D. Sirota <br> Cole Schotz P.C. <br> 25 Main St. <br> Hackensack, NJ 07601 | Contact phone (201) 489–3000 |
| 5. **Bankruptcy trustee** <br> Name and address | Thomas Orr <br> Law Office of Thomas J. Orr <br> 321 High Street <br> Burlington, NJ 08016–4496 | Contact phone (609) 386–8700 |
| 6. **Bankruptcy clerk's office** <br> Documents in this case may be filed at this address. You may inspect all records filed in this case at this office or online at www.pacer.gov. <br> (800) 676–6856 | 402 East State Street <br> Trenton, NJ 08608 <br> Additional information may be available at the Court's Web Site: <br> www.njb.uscourts.gov. | Hours open: <br> 8:30 AM – 4:00 p.m., Monday – Friday (except holidays) <br> Contact phone     609–858–9333 <br> Date:     2/11/16 |

**For more information, see page 2 >**

Debtor  **MEE Direct LLC**                                                     Case number **14–16486–CMG**

| 7. | **Meeting of creditors**<br>**The debtor's representative must attend the meeting to be questioned under oath. Creditors may attend, but are not required to do so.**<br><br>All individual debtors must provide picture identification and proof of social security number to the trustee at the meeting of creditors. Failure to do so may result in your case being dismissed. | **March 11, 2016 at 01:00 PM**<br><br>The meeting may be continued or adjourned to a later date. If so, the date will be on the court docket. | Location:<br>**Clarkson S. Fisher Federal Courthouse, 402 East State Street, Room 129, Trenton, NJ 08608–1507** |
|---|---|---|---|
| 8. | **Deadlines**<br>The bankruptcy clerk's office must receive proofs of claim by the following deadlines. | **Deadline for all creditors to file a proof of claim (except governmental units):**<br><br>**Deadline for governmental units to file a proof of claim:** | Filing deadline: 6/9/16<br><br>Filing deadline: _____ |
| | | A proof of claim is a signed statement describing a creditor's claim. A proof of claim form may be obtained at www.uscourts.gov or any bankruptcy clerk's office. If you do not file a proof of claim by the deadline, you might not be paid on your claim. To be paid, you must file a proof of claim even if your claim is listed in the schedules that the debtor filed.<br><br>Secured creditors retain rights in their collateral regardless of whether they file a proof of claim. Filing a proof of claim submits the creditor to the jurisdiction of the bankruptcy court, with consequences a lawyer can explain. For example, a secured creditor who files a proof of claim may surrender important nonmonetary rights, including the right to a jury trial. | |
| 9. | **Creditors with a foreign address** | If you are a creditor receiving a notice mailed to a foreign address, you may file a motion asking the court to extend the deadlines in this notice. Consult an attorney familiar with United States bankruptcy law if you have any questions about your rights in this case. | |
| 10. | **Liquidation of the debtor's property and payment of creditors' claims** | The bankruptcy trustee listed on the front of this notice will collect and sell the debtor's property. If the trustee can collect enough money, creditors may be paid some or all of the debts owed to them, in the order specified by the Bankruptcy Code. To ensure you receive any share of that money, you must file a proof of claim, as described above. | |

United States Bankruptcy Court
District of New Jersey

In re:                                                          Case No. 14-16486-CMG
MEE Direct LLC                                                  Chapter 7
         Debtor

## CERTIFICATE OF NOTICE

District/off: 0312-3          User: admin          Page 1 of 24          Date Rcvd: Feb 11, 2016
                             Form ID: 309D          Total Noticed: 1447

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Feb 13, 2016.
```
db          +MEE Direct LLC,   501 Tenth Avenue,   Floor 7,   New York, NY 10018-1117
aty         +David M. Bass,   Cole Schotz P.C.,   Court Plaza North,   25 Main Street,
              Hackensack, NJ 07601-7083
aty         +Felice R. Yudkin,   Cole Schotz P.C.,   25 Main Street,   Hackensack, NJ 07601-7189
514686592   +1-800-GOT-JUNK,   6800 KALANIANAOLE HIGHWAY,   #136,   HONOLULU, HI 96825-1213
514686593   +2ND WATCH, INC.,   2310 N. MOLTER ROAD,   SUITE 103,   LIBERTY LAKE, WA 99019-8621
514686594   +3TAC, LLC,   475 Tenth Avenue,   9th Floor,   New York, NY 10018-9718
514686726   +AAMUND BOUVIA,   26106 SIVERBLUFF COURT,   CYPRESS, TX 77433-1776
514686886   +ABELARDO DELGADO,   2363 ANDREWS VALLEY DRIVE,   KISSIMMEE, FL 34758-1710
514686596   +ACADEMY FIRE PROTECTION,   4881 MASPETH AVENUE,   MASPETH, NY 11378-2109
514686599   +ACTIVE USA INC.,   1807 E. 48th PLACE,   LOS ANGELES, CA 90058-1903
514699723   +ADELA D. LEIVA,   8214 HELMS AVE,   RANCHO CUCAMONGA, CA 91730-3516
514687427   +ADORIND ORTIZ,   5233 SUNSET CANYON DRIVE,   KISSIMMEE, FL 34758-1702
514687234   +ADRIAN LUGO,   259 BORDERLAND SP K,   EL PASO, TX 79932-1034
514687339   +ADRIAN MOORE,   21526 OAK ARBOR WAY,   CYPRESS, TX 77433-5884
514686657   +AHMIR ARTIS,   50 LESLIE STREET,   HILLSIDE, NJ 07205
514699757   +AIDA K. MONTALVO SANCHEZ,   PO BOX 1004,   BARCELONETA, PR 00617-1004
514687190   +AIESHIA LAGUNA,   567 VIRGINIA DRIVE,   HOLLISTER, CA 95023-3710
514687081   +ALAN GUTIERREZ-GAMBOA,   612 SAYLOR WAY,   LAS VEGAS, NV 89107-1458
514686807   +ALDO CISNEROS,   550 PRARIE STREET,   WOODURN, OR 97071-4496
514687037   +ALEJANDRA GIMENEZ,   7 WEBER TERRACE,   SOUTH AMBOY, NJ 08879-1252
514687593   +ALEJANDRA ROMERO,   8460 DELTA DRIVE,   GILROY, CA 95020-3710
514686610   +ALEJANDRO ALCALA,   401 IMPERIAL STREET,   OXNARD, CA 93030-5135
514687548   +ALEJANDRO REYES,   1096 LAMPE STREET,   TULARE, CA 93274-0939
514687822   +ALEX HECTOR VILLACRES,   1263 GARDEN ROAD,   WESTON, FL 33326-2718
514687695   +ALEX SOTELO,   6402 FERGUSON DRIVE,   COMMERCE CITY, CA 90022-5412
514687463   +ALEXA PENA,   539 YALE STREET,   WEST CHICAGO, IL 60185-1946
514699779   +ALEXANDER J. PACHECO,   2856 YELLOWSTONE DRIVE,   BLACKESLEE, PA 18610-2439
514687183   +ALEXANDER KNUCKLES,   168 SOUTH CLINTON STREET,   EAST ORANGE, NJ 07018-3040
514687338   +ALEXANDER MONTOYA,   2301 PEPPERDINE AVENUE,   MODESTO, CA 95358-1032
514686897   +ALEXANDRA DIAZ,   1111 SW 105 AVENUE,   MIAMI, FL 33174-3815
514687042   +ALEXANDRA GOMES,   13711 SW 12 STREET,   MIAMI, FL 33184-2704
514687593   +ALEXANDRA NAVIA,   2729 TRADITION WAY,   MODESTO, CA 95355-9643
514687222   +ALEXANDRO LOPEZ,   325 E SHOREWOOD DRIVE,   ROUND LAKE, IL 60073-2754
514687428   #+ALEXANDRO ORTIZ,   1978 LOCUST BERRY DRIVE,   ORLANDO, FL 34743-3682
514687520   +ALEXEI QUILES,   167 EMERSON STREET,   CARTERET, NJ 07008-2923
514687525   +ALEXIA B QUIOCHO,   91-1123 KAUNOLUST,   EWA BEACH, HI 96706-2824
514699652   +ALEXIS A. DOBROLSKI,   128 N SUMMIT AVE,   PATCHOGUE, NY 11772-2252
514687530   +ALEXIS RAMIREZ,   1210 WOODSEY COURT,   SOUTHLAKE, TX 76092-9757
514686617   +ALFINE KNIT,   SFA #115, KALAMPALAYAM PIRVU,   PONGUPALAYAM (POST),   TIRUPUR, INDIA 00064-1666
514687223   +ALFONSO LOPEZ,   1012 CANHAM,   PLANO, IL 60545-3020
514687613   +ALFRED RUIZ-LIVINGSTON,   4037 GREATPLAINS WAY,   LAS VEGAS, NV 89121-4809
514687732   +ALFRED STEPHENSON,   5400 SOUTH MARYLAND PARKWAY,   APT 47,   LAS VEGAS, NV 89119-2638
514687496   +ALICIA PINALES,   703 ELM STREET,   ANTHONY, TX 79821-7177
514699649   +ALINA DEJESUS,   1410 NEWHAVN AV R411,   FAR ROCKAWAY, NY 11691-5181
514687413   +ALINA L. ORABUENA,   1201 LINE STREET,   HOLLISTER, CA 95023-4584
514686607   #+ALIYAH AHLO,   91-1519 MILUA STREET,   EWA BEACH, HI 96706-4418
514687396   +ALJANDRO NUNEZ,   202 ELMWOOD DRIVE,   AURORA, IL 60506-3719
514686620   +ALLEN SCREEN PRINTING, INC.,   25 WASHINGTON AVENUE,   SCARSBOROUGH, ME 04074-9782
514699695   +ALLISON HOPMANN,   6945 AUTUMN HILLS DRIVE,   Cummings, GA 30028-4775
514699686   +ALMA GUILLEN,   11435 WYBOURA AVE,   Riverside, CA 92503-5124
514687088   +ALMA HARO,   4047 EAST GRANT AVENUE,   FRESNO, CA 93702-2210
514687363   +ALVARO MUNOZ,   816 GLENWAY,   SANTA PAULA, CA 93060-2124
514686637   +AMANDA ANDUJAR,   8713 TIERRA VISTA CIRCLE,   APT. 201,   KISSIMMEE, FL 34747-1676
514699611   +AMANDA ANDUJAR,   8713 TIERRA VISTA CR,   APT 201,   KISSIMMEE, FL 34747-1676
514699858   +AMANDA L. TARTAGLIA,,   68 COTTON STREET,   STATEN ISLAND, NY 10305-1607
514699722   +AMANDA LEE,   5285 POND VIEW LN,   BIG LAKE, MN 55309-8268
514687310   +AMANDA MEZA,   15061 JOSHUA TREE COURT,   FONTANA, CA 92335-7043
514687429   +AMANDA ORTIZ,   1820 W.LINDNER AVENUE,   MESA, AZ 85202-6543
514687573   +AMANDA RODRIGUEZ,   8970 NW 171 STREET,   MIAMI, FL 33018-6641
514687144   #+AMBER M. JANIDES,   4220 VILLAGE GREEN,   IRVING, TX 75038-5631
514687535   +AMBRAM SANDOVAL,   460 WEST SWEET CLOVER ROAD,   ROUND LAKE, IL 60073-4220
514686629   +AMERICAN CARGO EXPRESS,   545 DOWD AVENUE,   ELIZABETH, NJ 07201-2103
514686630   +AMERICAN NEEDLE,   1275 BUSCH PARKWAY,   BUFFALO GROVE, IL 60089-4536
514687341   +AMITY MORALES,   92 WARWICK,   HILLSIDE, NJ 07205-2517
514686632    AMPAC,   PO BOX 905349,   CHARLOTTE, NC 28290-5349
514686633   +AMW APPAREL,   14401 SOUTH MAIN STREET,   GARDENA, CA 90248-1913
514687181   +AMY R KNECHT,   24 DAY STREET,   APT. K21,   CLIFTON, NJ 07011-2572
514699749   +ANA K. MIESES,   906 SUMMIT AVE,   APT 2A,   BRONX, NY 10452-5024
514699625   +ANAMARY CABEZAS APONTE,   JARDINES DE CANOVANAS CALLE #2,   CANOVANAS, PR 00729
514687325   +ANDERSON MIRANDA,   10722 LE ANN DRIVE,   APT. 1,   RANCHO CORDOVA, CA 95670-5026
514687454   +ANDRE PAUL,   512 CRADDICK AVENUE,   #1461,   SAN MARCOS, TX 78666-1189
514687624   +ANDRES SANCHEZ,   15813 LOS CEDROS AVENUE,   FOTANA, CA 92336-1334
514686612   +ANDREW ALEMAN,   310 ALVES LANE,   NEW BRAUNFALS, TX 78130-2825
```

```
District/off: 0312-3          User: admin          Page 2 of 24          Date Rcvd: Feb 11, 2016
                             Form ID: 309D          Total Noticed: 1447

514686820      +ANDREW COLLA,   1115 GIDDING STREET,    CLOVIS, TX 88101-5957
514686975      +ANDREW FIREMAN,   936 DOUBLE VIEW DRIVE,    CAMANO ISLAND, WA 98282-8586
514687321       ANDREW MILLICAN,   507 N. INDIANA AVENUE,    GRANITE FALLS, WA 98252
514687655      +ANDREW SEVERE,   1504 WHITEHALL DRIVE,    DAVIE, FL 33324-6667
514687266       ANDRYS MARTINEZ,   5416 EDLAND DRIVE,    ORLANDO, FL 32806
514687514      +ANGEL RODRIGUEZ,   125 W 13TH STREET,    HIALEAH, FL 33010-3916
514687267      +ANGELA MARTINEZ,   1609 RIVER OAKS DRIVE,    IRVING, TX 75060-5126
514687469      +ANGELA PEREZ,   9910 JUNIPER AVENUE,    APT. 3,   FONTANA, CA 92335-9243
514687098      +ANGELICA HERNANDEZ,   210 GOFORTH ROAD,    KYLE, TX 78640-4768
514687594      +ANGELICA ROMERO,   467 W. BEECHWOOD DRIVE,    TULARE, CA 93274-6399
514687562      +ANGELINA RIVAS,   1632 E ECINAS,    PHOENIX, AZ 85040-1338
514686702      #+ANNA LIEZEL BENAVIDEZ,   2960 HOMESTEAD ROAD,    APT. 6,    SANTA CLARA, CA 95051-5243
514687606      #+ANNA RUBIO,   370 ROOSEVELT,    CANUTILLO, TX 79835-7225
514687833      +ANNA WARREN,   4650 W DESERT INN ROAD,    LAS VEGAS, NV 89102
514686652      +ANTHONY ARMSTRONG,   1114 BUCKTHORN LANE,    FAIRFIELD, CA 94533-7021
514687056      +ANTHONY BERRIOS,   1221 COLONY,    PONTIAC, MI 48340-2212
514686969      +ANTHONY FIGUEROA,   73 PIKEVIEW LANE,    HOPELAWN, NJ 07095-1013
514687099      +ANTHONY HERNANDEZ,   8276 HEMLOCK AVENUE,    FONTANA, CA 92335-8086
514699730      +ANTHONY MADDEN,   9128 BURKE ST APT 346,    PICO RIVERA, CA 90660-4646
514687303      +ANTHONY MENDEZ,   2585 VILLAGE PARK DRIVE,    WAUKEGAN, IL 60087-4110
514687605      +ANTHONY ROWE,   1838 NW 58TH AVENUE,    LAUDERHILL, FL 33313-4023
514687683      +ANTHONY SNYDER,   1865 E BROADWAY ROAD,    TEMPE, AZ 85282-1624
514687694      +ANTHONY SOSA,   2457 N. SONORA,    FRESNO, CA 93722-6849
514686640       APLOMB, INC.,   300 XUANHUA AVENUE,14TH FLOOR,    HUANING INTERNATIONAL PLAZA CENTER BUILD,
                SHANGHAI, CHINA
514699658      +APRIL EPPINGER,   815 MCCLURE AVE,    SHARON, PA 16146-4115
514699684      +APRIL GUAJARDO,   1602 PROVIDENT LN,    ROUND ROCK, TX 78664-3328
514686649      +ARGIX DIRECT,   100 MIDDLESEX CENTER BOULEVARD,    JAMESBURG, NJ 08831-3036
514687180      +ARIEL KLEEFMAN,   1613 YELLOWSTONE AVENUE,    MILPITAS, CA 95035-6915
514686650      +ARIZONA MILLS MALL, LLC,   PO BOX 402298,    ATLANTA, GA 30384-2298
514699815      +ARNOLD E. ROBERTS III,   141 NORTH SECOND STREET,    PLEASANTVILLE, NJ 08232-2425
514686656       ARTECH PRINT,   CALLE 38 SURE #39-55,    ANTIOQUIA, ENVIGADO,   COLUMBIA
514687868      +ARTURO YANEZ,   16855 CHURCH STREET,    MORGAN HILL, CA 95037-5133
514686658      +ARUNDEL MILLS LIMITED PARTNERS,   PO BOX 406130,    ATLANTA, GA 30384-6130
514686930      +ASHAAD ELMORE,   714 CHANCELLOR AVENUE,    IRVINGTON, NJ 07111-3027
514686898      +ASHLEIGH DIAZ,   614 BISMARK AVENUE,    VENTURA, CA 93004-2442
514686814      +ASHLEY CLACK,   1519 NROOK,    CENTER, TX 75935
514699640      +ASHLEY COX,   126 GOSHEN ROAD,    SCHWENKSVILLE, PA 19473-2231
514687166      +ASHLEY JOYCE,   5109 ANDREA BOULEVARD,    APT. 26,   SACRAMENTO, CA 95842-2501
514687224      +ASHLEY LOPEZ,   8118 LAKEPOINTE DRIVE,    PLANTATION, FL 33322-5727
514687395      +ASHLEY MAE NUESCA,   95-202 IIMI PLACE,    MILILIANI, HI 96789-4875
514687505      +ASHLEY PLOSHEHANSKI,   4015 BIG FISH LK ROAD,    ORTINVILLE, MI 48462-9514
514687589      +ASHLEY ROMAN,   602 BROCKTON DRIVE,    KISSIMMEE, FL 34758-4202
514699844      +ASHLEY SHARKEY,   9313 GERMANIA STREET,    PHILADELPHIA, PA 19114-4213
514687853       ASHLEY WILLIAMS,   5526 W. IRLO BRONSON HIGHWAY,    KISSIMMEE, FL 34746
514687348       ASHTON MORRIS,   118 E 1ST AVENUE,    ROSELLE, NJ 07203
514686662      +ATRIUM,   71 FIFTH AVENUE,   3RD FLOOR,    NEW YORK, NY 10003-3004
514686660      +AUGUSTIN ADAMS,   1265 VERNON AVENUE,    SAN JOSE, CA 95125-1759
514699786      +AURKELIA PARRISH,   403 GLENDALE CIRCLE,    FOLEY, AL 36535-3275
514686817      +AUSHANIQUE COLEMAN,   18111 25TH AVENUE NE,    MARYSVILLE, WA 98271-4796
514686870      +AUSTIN DARIDA,   25984 WEST HERMAN AVENUE,    ANTIOCH, IL 60002-8144
514686665      +AVENTURA MALL VENTURE,   FBO LEHMAN BROTHERS BANK FSB,    PO BOX 100951,
                ATLANTA, GA 30384-0951
514686931      +AYAADD ELMORE,   714 CHANCELLOR AVENUE,    APT. 2,   IRVINGTON, NJ 07111-3027
514686613      +Alexander's Kings Plaza LLC,   Attention: Executive Vice President,
                Retail Real Estate Division,   210 Route 4 East,    Paramus, NJ 07652-5108
514686614      +Alexander's Kings Plaza, LLC,   Attention: Executive Vice President,
                Finance and Administration and CFO,   210 Route 4 East,    Paramus, NJ 07652-5108
514687412      +Alina Orabuena,   c/o Diversity Law Group PC,   Attn: Larry W. Law,
                550 S. Hope Street, Suite 2655,   Los Angeles, CA 90071-2647
514790086      +Amko Displays Consultants,   16830 Ventura Blvd, Suite 220,    Encino, CA 91436-1727
514932353      +Aplomb, Inc. (Shanghai) Fashion Co., Ltd.,   4516 Loma Vista Avenue,   Vernon, CA 90058-2602
514686644      +Apropos Retail Management,   Systems, Inc.,   20818 44th Ave. W,   Suite 270,
                Lynnwood, WA 98036-7709
514686608      +Arcadia Alatorre,   c/o Diversity Group, PC,   Attn:  Larry W. Lee,
                550 S. Hope Street, Suite 2655,   Los Angeles, CA 90071-2647
514686651      +Arizona Mills, L.L.C.,   c/o The Mills Corporation,   5425 Wisconsin Avenue, Suite 500,
                Chevy Chase, MD 20815-3523
514686656       Artech Print S.A.S.,   CRA 42a #67a,   138 Antioquia,   Itagui, Columbia
514686659      +Arundel Mills Limited Partnership,   c/o M.S. Management Associates Inc.,
                225 West Washington Street,   Indianapolis, IN 46204-3438
514686660      +Arundel Mills Limited Partnership,   c/o The Mills Corporation,
                1300 Wilson Boulevard, Suite 400,   Arlington, VA 22209-2330
514686664      #+Avalara, Inc.,   100 Ravine Lane NE,   Suite 220,   Bainbridge Island, WA 98110-2691
514686672      +BAG ARTS, INC.,   20 WEST 36TH STREET,    5TH FLOOR,    NEW YORK, NY 10018-9790
514686675      +BALDWIN COUNTY,   REVENUE COMMISSIONER,   P.O. BOX 1389,    BAY MINETTE, AL 36507-1389
514687490      +BANGTAM PHAM,   412 EAST 1ST AVENUE,   2ND FLOOR,    ROSELLE, NJ 07203-1374
514686677       BANK - GOLDEN POWER,   UNIT C, 21/F, EGL TOWER, 83 HUNG TO ROAD,    KWUN TONG,
                KOWLOON, HONG KONG
514686678       BANK - KINGS APPAREL,   91 SHAHRAH - E - IRAN,   CLIFTON,   KARACHI
```

District/off: 0312-3          User: admin               Page 3 of 24              Date Rcvd: Feb 11, 2016
                              Form ID: 309D               Total Noticed: 1447

```
514686683    +BARON SIGN MANUFACTURING,    900 13TH STREET WEST,    RIVIERA BEACH, FL 33404-6712
514687277     BARRON R. MASSEY,    7019 ORIZABA CT,    EL PASO, TX 79912
514686692     BAUHAUS FASHION,    ROOM#2406 QIANGSHENG BUILDING,    145 PUJIAN ROAD,    SHANGHAI, CHINA
514686694    +BAYTEX,    147 W 35TH STREET, ROOM 705,    NEW YORK, NY 10001-2118
514686698     BECKTEL,    CALLE ESCAPE NO. 5, COL. FRACC.,    IND. ALCE BLANCO NAUCALPAN,    NAUCALPAN DE JUAREZ,
              CP53370 MEXICO
514687648     BELA SAO,    1119 SWALLOW LANE,    SUSUIN CITY, CA 94558
514699612    +BEN ATKINSON,    28 W 731 MAIN ST,    WARRENVILLE, IL 60555-3418
514686701    +BEN P. ATKINSON,    28 W 731 MAIN STREET,    WARRENVILLE, IL 60555-3418
514686653    +BIANCA ARREGUIN,    1836 HARDCASTLE AVENUE,    WOODBURN, OR 97071-3606
514699867    +BIANCA VERA,    12515 HERONS PATH PL,    Riverview, FL 33578-3394
514687083    +BLAKE HALL,    2197 S EUCKER LANE,    LEWISVILLE, TX 75067-7802
514686706    +BOBSON BERNETT,    140 S PARK STREET,    ELIZABETH, NJ 07206-1814
514687437    +BOUALAY OUNMANO,    5204 EAST GRANT AVENUE,    FRESNO, CA 93727-3204
514687460    +BRANDI PECH,    1030 DENVER PLACE,    OXNARD, CA 93033-5539
514686728     BRANDON,    PNC Bank Lockbox 532615,    PO BOX 532615,    ATLANTA, GA 30353-2615
514699851    +BRANDON D. STARR,    6999 N 300 W,    MICHIGAN CITY, IN 46360-9018
514686868    +BRANDON DANIEL,    13501 MEADOWCREEK DRIVE,    APT. 150,    ORLANDO, FL 32821-6280
514686970    #+BRANDON FIGUEROA,    202 KIRK AVENUE,    SAN JOSE, CA 95127-2220
514699631    +BRANDON J. CHANG,    501 NEW YORK AVE, APT 6,    BROOKLYN, NY 11225-4275
514687287    +BRANDON MCPHATTER,    16 CORNELL,    IRVINGTON, NJ 07111-2943
514699782    +BRANDON PAGE,    21512 DOC MCDUFFIE ROAD,    FOLEY, AL 36535-9178
514687845    +BRANDON WELLS,    8919 GATHERING PASS,    CONVERSE, TX 78109-3492
514699843    #+BRANDY SCHMITZ,    317 DELTA WAY,    SEVIERVILLE, TN 37862-5245
514687333    +BREANNA MONREAL,    1923 S. LASPINA,    TULARE, CA 93274-8406
514699759     BREANNA MOON,    12492 BILTMORE CT,    NEWPORT NEWS, VA 23606
514686772    +BRENDA CERVANTES,    304 CRATER AVENUE,    MODESTO, CA 95351-5346
514687262    +BRENDA MARQUEZ,    818 SOUTHWOOD ROAD,    CANUTILLO, TX 79835-8519
514687295    +BRENDA MEJIA,    613 S. CLELA AVENUE,    LOS ANGELES, CA 90022-3119
514687809    +BRENDA VELASQUEZ,    3126 W VINE AVENUE,    VISALIA, CA 93291-8578
514687879    +BRENDA ZARATE,    2628 PERLITTER AVENUE,    LAS VEGAS, NV 89030-8705
514687002    #+BRIA GAINES,    743 EAST H STREET,    ONTARIO, CA 91764-3435
514686725    +BRIAN BOUTEE,    3030 SHADOW BRIAR DRIVE,    HOUSTON, TX 77082-8330
514686961    #+BRIAN FERNANDEZ,    1576 WOODROW ROAD,    STATEN ISLAND, NY 10309-4500
514687086    +BRIAN HAMBY,    601 SOUTH SAN PEDRO STREET,    LOS ANGELES, CA 90014-2415
514687219    +BRIAN LINTON,    35 WRIGHT STREET,    ISELIN, NJ 08830-1734
514687625    +BRIANA SANCHEZ,    9838 WILLIAMS AVENUE,    BLOOMINGTON, CA 92316-1748
514687526    #+BRIANNA RABER,    9850 BERMUDA ROAD,    APT. 156,    LAS VEGAS, NV 89183-3560
514687204    +BRIDJE LEDESMA,    607 ELMIRA ROAD,    APT. 109,    VACAVILLE, CA 95687-4655
514687440    +BRITANY PACHECO,    94-075 POAILANI CIR #D,    WAIPAHU, HI 96797-3235
514686871    +BRITTANY DAVENPORT,    10349 ALOE CACTUS,    LAS VEGAS, NV 89141-8616
514687364    +BRITTANY MUNOZ,    635 FERGUSON COURT,    DIXON, CA 95620-4545
514687336    +BROOKE T. MONTELONGO,    5265 S 20TH PLACE,    PHOENIX, AZ 85040-3314
514686968    +BRUNO FIGUEIREDO,    110 HICKORY ROAD,    UNION, NJ 07083-6407
514686686    +BRYAN BARRIENTOS,    1208 SW 30 AVENUE,    FORT LAUDERDALE, FL 33312-2826
514687802    +BRYAN VARGAS,    8806 EMERALD AVENUE,    FONTANA, CA 92335-8655
514699803    +BURGOS, RAMON,    4355 S. DURANGO DR.,    APT 209,    LAS VEGAS, NV 89147-8635
514686729    +Brandon Shopping Center Partners, Ltd.,    Attention: Legal Department,
              11601 Wilshire Boulevard, 11th Floor,    Los Angeles, CA 90025-1747
514687738    +Breezie T. Sua,    19A Cypress Avenue,    Wahiawa, HI 96786-5724
514686746     C.I. Techniprints S.A.S.,    CRA 42a #67a,    138 Antioquia,    Itagui, Columbia
514699673    +CAITLIN GASPAR,    1416 S HARVARD BOULEVARD,    LOS ANGELES, CA 90006-4232
514686992    +CAITLYN FOSTER,    210 JESSICA COURT,    NORTH AURORA, IL 60542-9087
514699636    +CAMERON VICKREY,    16012 133RD NE,    ARLINGTON, WA 98223-9497
514699636    +CANDACE S. COLBERT,    532 FREEMAN DRIVE,    ATHENS, GA 30601-1336
514699681    +CANDICE GREEN,    1731 SOUTH PARK AVE,    GONZALES, LA 70737-4528
514687486    +CANDICE PETERSON,    93 RANDOLPH STREET,    CARTERET, NJ 07008-2911
514699799    +CANDICE POULLOS,    2021 WOODLAWN AVENUE,    NIAGARA FALLS, NY 14301-1339
514687561    +CANDICE RIUS-ORTA,    700 CARNEGIE STREET,    APT. #3512,    HENDERSON, NV 89052-2688
514686760    +CARIBBEAN CONSTRUCTION,    PO BOX 10578,    SAN JUAN, PR 00922-0578
514687389    +CARINA NIEVES,    698 COURTLANDT STREET,    PERTH AMBOY, NJ 08861-2878
514687176    +CARLETON R. KEMPH, ESQ.,    6 HAMSHIRE COURT,    SUITE 6000,    SPRINGFIELD, NJ 07081-3727
514686749     CARLOS CALDERA,    211 TRINIDAD,    SUNLAND PARK, NM 88063
514687446    +CARLOS PANIAGUA,    1446 W. JULIET AVENUE,    TULARE, CA 93274-2510
514687552    +CARLOS REYNA,    293 SHASTA DRIVE,    APT #167,    VACAVILLE, CA 95687-4952
514687873    +CARLOS YEPEZ,    8361 NW 107 COURT,    APT. 7,    DORAL, FL 33178-5217
514686972    +CARLSON FINCH,    1975 AQUARENA SPRINGS DRIVE,    SAN MARCOS, TX 78666-8281
514686601    +CARMIN D ADDISON,    1951 AQUARENA SPRINGS DRIVE,    SAN MARCOS, TX 78666-8278
514687489    +CAROLINA PETRONI,    14031 SW 56 TERRACE,    MIAMI, FL 33183-1142
514686762     CAROLINA PREMIUM OUTLETS,    P.O. BOX 822880,    PHILADELPHIA, PA 19182-2880
514699857    +CASH K. TAMARRA,    92-508 AKA'AWA STREET,    KAPOLEI, HI 96707-1002
514686914    +CASSANDRA DUFFIE,    1062 LAKEHURST DRIVE,    APT. 201,    WAUKEGAN, IL 60085-8255
514687319    +CECIL MILLER,    5308 DERBY,    HOLLY, MI 48442-9637
514699838    +CEDRIC L. SANDERS,    140 RAY DRIVE,    SMITHFIELD, NC 27577-5566
514699778    +CELESTE PABON,    729 NEW HOLLAND AVENUE,    LANCASTER, PA 17602-2136
514687536    +CELIA RAMOS,    500 TALBOT AVENUE,    SPACE A24,    CANUTILLO, TX 79835-5425
514687201    +CESAR LAZCANO,    29W114 BARRES AVENUE,    WEST CHICAGO, IL 60185-3631
514699781    +CESAR PAEZ,    982 ASPEN ST.,    CORONA, CA 92879-2607
514687609    +CESAR RUIZ,    1117 TOULON DRIVE,    MODESTO, CA 95351-3544
514686775    +CGG Partners, L.P.,    105 Eisenhower Parkway,    Roseland, NJ 07068-1640
```

```
District/off: 0312-3          User: admin          Page 4 of 24          Date Rcvd: Feb 11, 2016
                             Form ID: 309D          Total Noticed: 1447
```

```
514687748    +CHANCE TABER,   2920 THOMAS GOBIN LANE,   APT. E,   TULALIP, WA 98271-6178
514687749    +CHARLES TAIJERON,   2586 VISTA GRANDE,   FAIRFIELD, CA 94534-1770
514686699    #+CHARLY BELLO,   95-135 KIPAPA DRIVE,   #34,   MILILANI, HI 96789-1152
514686753    +CHASE  CAMPBELL,   106 LAUREL STREET,   VACAVILLE, CA 95688-6931
514686763    +CHASIDY CARVALHO-DELIMA,   91-1259 KAMAAHA AVENUE,   APT. 102,   KAPOLEI, HI 96707-4911
514699801    +CHASLYN PUGAY-FURTADO,   94-379 ANA LANE,   WAIPAHU, HI 96797-3632
514687066    +CHAUNECIA GRESHAM,   2320 NW 13 COURT,   FT LAUDARDALE, FL 33311-5241
514686790     CHELSEA ALLEN DEVELOPMENT,   PO BOX 827776,   PHILADELPHIA, PA 19182-7776
514686645    +CHELSEA ARACIL,   1012 KENNEDY DRIVE,   WINTERS, CA 95694-1532
514686709    +CHELSEA BEY,   1606 N I-35,   UNIT 36,   SAN MARCOS, TX 78666-6727
514686793    +CHELSEA FINANCING PTNS,   PO BOX 822997,   PHILADELPHIA, PA 19182-2997
514686795    +CHELSEA LAS VEGAS HOLDINGS, LLC,   PO BOX 827695,   PHILADELPHIA, PA 19182-7695
514686796     CHELSEA LIMERICK HOLDINGS, LLC,   PO BOX 822464,   PHILADELPHIA, PA 19182-2464
514686798    +CHELSEA ORLANDO DEVELOPMENT,   PO BOX 827733,   PHILADELPHIA, PA 19182-7733
514687444    +CHELSEA PAGUIRIGAN,   94-131 MOKUKAUA STREET,   WAIPAHU, HI 96797-3133
514686800     CHELSEA SAN DIEGO FINANCE, LLC,   PO BOX 822596,   PHILADELPHIA, PA 19182-2596
514686803    +CHERRY APPAREL LTD.,   460 BERGEN BOULEVARD 4F,   PALISADES PARK, NJ 07650-2300
514687058    +CHRIS GRAJALES,   1548 1/4 ATTRIDGE AVENUE,   LOS ANGELES, CA 90063-1930
514686941    +CHRISTIAN ESQUEDA,   945 FRASER AVENUE,   LOS ANGELES, CA 90022-3819
514687531    +CHRISTIAN RAMIREZ,   20649 SW 93 AVENUE,   CUTLER BAY, FL 33189-3242
514687534    +CHRISTIAN RAMON,   1274 5TH STREET,   WOODBURN, OR 97071-4146
514687645    +CHRISTIAN SANTOS,   1076 MVIR AVENUE,   POMONA, CA 91766-4327
514687811    +CHRISTIAN VELAZQUEZ,   413 HAMLET STREET,   BATAVIA, IL 60510-2153
514699763    +CHRISTIE E. NAVARRO,   104 WESTCHESTER LANE #2,   ATHENS, GA 30606-7122
514687556    +CHRISTINA M. RHAME,   1800 POST ROAD,   APT. #1136,   SAN MARCOS, TX 78666-3844
514687546    +CHRISTINA REHM,   4372 OLIVE AVENUE,   FAIRFIELD, CA 94533-6617
514687377    +CHRISTINE NAPOLITANO,   4650 N RAINBOW BOULEVARD,   LAS VEGAS, NV 89108-5757
514686802    +CHRISTOPHER CHENEY,   16 LINDA ROAD,   ANDOVER, MA 01810-6113
514687004    +CHRISTOPHER GALLAGHER,   1602 AQUARENA SPRINGS,   SAN MARCOS, TX 78666-7268
514699707    #+CHRISTOPHER JOHNSON,   193 AUGUSTA PLANTATION DR.,   Unit J,   MYRTLE BEACH, SC 29579-6448
514687622    +CHRISTOPHER O. SALVATIERRA,   1765 ROUTE 206,   APT. 1,   SKILLMAN, NJ 08558-1932
514687529    +CHRISTOPHER RAMEY,   1163 PIN OAK TRAIL,   AURORA, IL 60506-1380
514699853    +CHRISTOPHER STRAWTER,   1223 MERIDIAN ST.,   NASHVILLE, TN 37207-5764
514687807    +CHRISTOPHER VEGA,   4762 SIESTA COURT,   UNIT 4662,   KISSIMMEE, FL 34746-5940
514699868    +CHRISTOPHER VILLAFANE,   CALLE 23 AG-12,   VILLAS DE RIO GRANDE,   RIO GRANDE, PR 00745-2721
514699802    +CINDY A. QUINTANILLA,   40317 LESLIE STREET,   FREMONT, CA 94538-3521
514686597    +CINDY ACEVEDO,   3932 NORTH MANOR AVENUE,   FRESNO, CA 93705-2440
514687334    +CINDY MONROE,   21827 TRAILWOOD MANOR LANE,   KATY, TX 77449-8635
514687575    +CINDY RODRIGUEZ,   2346 OAKS STREET,   TULARE, CA 93274-1342
514687796     CINDY VAGLINI,   13362M HERON COVE,   ORLANDO, FL 32837
514686808    +CITY OF CAMARILLO,   P.O. BOX 37,   CAMARILLO, CA 93011-0037
514686809    +CITY OF ELIZABETH,   TAX COLLECTOR,   50 WINFIELD SCOTT PLAZA,   ELIZABETH, NJ 07201-2408
514686810    +CITY OF FOLEY,   DEPT. OF REVENUE,   P.O. BOX 1750,   FOLEY, AL 36536-1750
514686811    +CITY OF GONZALES,   120 SOUTH IRMA BOULEVARD,   GONZALES, LA 70737-3698
514686812    +CITY OF SEATTLE,   FINANCE & ADMIN. SERVICES,   700 FIFTH AVE.,   SUITE 5200,
               SEATTLE, WA 98104-5040
514686813     CLABECK,   GUSTAVO BAZ BOD. CYD,   MEXICO CITY, ESTADO DE MEXICO 54080-0000
514699719    +CLARIBEL LAUREANO,   2156 SW 150TH AVE,   MIRAMAR, FL 33027-4356
514686815    +CLARK COUNTY ASSESSOR,   500 S. GRAND CENTRAL PKWAY,   P.O. BOX 5551401,
               LAS VEGAS, NV 89155-4502
514699837    +CLAUDE SANDEAUX,   105-10 62ND RD,   FOREST HILLS, NY 11375-1137
514687470    +CLAUDIA E. PEREZ,   11334 SW  236 STREET,   HOMESTEAD, FL 33032-6254
514687380    #+CLAYTON NELSON,   739 GRAND VIEW AVENUE,   SEAGOVILLE, TX 75159-1723
514686710    +CLETE BIRKETT JOHNSON, JR.,   4710 COPPOLA DRIVE,   ORLANDO, FL 32757-8069
514687680    +CLIFFORD SMITH,   2228 KINGS FOREST,   FLOWER MOUND, TX 75028-3567
514687499    +CLYDE PIZZINI,   9018 2ND AVENUE,   APT.1,   NORTH BERGEN, NJ 07047-5295
514699621    +CODY BROWN,   105 ASPEN TREE LANE,   PORTERSVILLE, PA 16051-3113
514687085    +CODY HAMAN,   1372 WEST 15TH STREET,   TEMPE, AZ 85281-6209
514699665    +COLLEEN FERNANDEZ,   5910 57 DR NE,   MARYSVILLE, WA 98270-9032
514699870    +COLLEEN WALSH,   41 W RUGBY DRIVE,   SHIRLEY, NY 11967-4217
514686825     COMMONWEALTH OF MASS.,   MASSACHUSETTS DEPT. OF REVENUE,   PO BOX 7065,   BOSTON, MA 02204-7065
514686827    +COMPUCOM SYSTEMS, INC.,   PO BOX 8500-50970,   PHILADELPHIA, PA 19178-0001
514699774    +COREY OLIVER,   802 SMOKY CROSSING WAY,   APT 802,   SEYMOUR, TN 37865-5095
514687547    +COREY REID,   1436 MAPLE AVENUE,   HILLSIDE, NJ 07205-1527
514687293    +CORINNE L. MEDRANO,   98-1165 KAONOHI STREET,   AIEA, HI 96701-2830
514686835    +++CORPORATE CREATIONS,   11380 PROSPERITY FARMS RD STE 221,   PALM BEACH GARDENS FL  33410-3465
               (address filed with court:  CORPORATE CREATIONS,   11380 PROSPERITY FARMS ROAD,   #221E,
               PALM BEACH GARDENS, FL 33410)
514687675    +CORRINA SIMS,   14813 GUADALUPE DRIVE,   RANCHO MURIETA, CA 95683-9431
514686840     COSTURAS,   DE TLAXCALA S. DE R.L. DE C.V.,   AGUSTIN MELGAR Y JUAN DE LA,
               BARRERA S/N INT 'A' SAN LORENZO,   MEXICO
514686997    +COURTNEY FRAZIER,   14 CHERRYTREE STREET,   NORTH AMERICA, HI 60542-1507
514687357     COURTNEY MUKAI,   6310 W. WODDWARD AVENUE,   FRESNO, CA 93727
514686844    +CPG FINANCE II, LLC,   PO BOX 822983,   PHILADELPHIA, PA 19182-2983
514686841    +CPG Finance I, LLC,   c/o Chelsea Property Group,   105 Eisenhower Parkway,
               Roseland, NJ 07068-1640
514686842     CPG Finance I, LLC,   25 West Washington Street,   Indianapolis, IN 46204
514686843    +CPG Finance II LLC,   105 Eisenhower Parkway,   Roseland, NJ 07068-1640
514686845    +CPG Houston Holdings, L.P.,   Attn: Director - Lease,   Administration and General Counsel,
               105 Eisenhower Parkway,   Roseland, NJ 07068-1640
```

```
514686846      CPG MERCEDES, LP,   PO BOX 822324,   PHILADELPHIA, PA 19182-2324
514686852      CPG PARTNERS, LP,   PO BOX 822884,   PHILADELPHIA, PA 19182-2884
514686847     +CPG Partners L.P.,   c/o Chelsea Property Group, Inc.,   103 Eisenhower Parkway,
                Roseland, NJ 07068-1031
514686851     +CPG Partners, L.P.,   105 Eisenhower Parkway,   Roseland, NJ 07068-1640
514686848     +CPG Partners, L.P.,   c/o Premium Outlets f/k/a,   Chelsea Property Group,
                105 Eisenhower Parkway,   Roseland, NJ 07068-1640
514686853     +CPG Partners, LP,   105 Eisenhower Parkway,   Roseland, NJ 07068-1640
514686854      CPG ROUND ROCK,   PO BOX 822312,   PHILADELPHIA, PA 19182-2312
514686855     +CPG Tinton Falls Urban Renewal, LLC,   105 Eisenhower Parkway,   Roseland, NJ 07068-1640
514687135     +CRAIG B. IRBY,   843 STAGHORN LANE,   NORTH AURORA, IL 60542-1426
514699711     +CRAIG JONES,   171 MERLOT WAY,   ST AUGUSTINE, FL 32084-0574
514686856     +CRAIG REALTY GROUP CITADEL,   PO BOX 849872,   LOS ANGELES, CA 90084-9872
514687730     +CRAIG STATON,   130 PRIMROSE BOULEVARD,   KYLE, TX 78640-4215
514686838     +CRISTAL CORTES-VILLALPANDO,   1229 JOHNSON STREET,   WOODBURN, OR 97071-5319
514686979     +CRISTELA FLOREK,   1911 GALILEE AVENUE,   ROUND LAKE, IL 60099-1616
514687259     +CRISTIAN MARADIAGA,   904 HAWTHORNE DRIVE,   ALLEN, TX 75002-4019
514686703     +CRISTINA BENITES,   330 BROWN STREET,   WOODBURN, OR 97071-5606
514699720     +CRISTINA M. LAZARO,   12604 SE 278TH PLACE,   Kent, WA 98030-8827
514699661     +CRYSTAL ESPINOZA,   7530 ORCHARD ST, APT 30,   Riverside, CA 92504-3748
514687482     +CURTIS PERKINS,   8512 LAKE VISTA COURT,   ORLANDO, FL 32821-6238
514699728     +CYNTHIA LOZADA,   1286 FOUR SEASONS BLVD,   TAMPA, FL 33613-2324
514686791     +Chelsea Allen Development, L.P.,   105 Eisenhower Parkway,   Roseland, NJ 07068-1640
514686792     +Chelsea Financing Partnership, L.P.,   105 Eisenhower Parkway,   Roseland, NJ 07068-1640
514686794     +Chelsea Las Vegas Holdings LLC,   105 Eisenhower Parkway,   Roseland, NJ 07068-1640
514686797     +Chelsea Limerick Holdings, LLC,   105 Eisenhower Parkway,   Roseland, NJ 07068-1640
514686799     +Chelsea Orlando Development,   Limited Partnership,   105 Eisenhoer Parkway,
                Roseland, NJ 07068-1640
514686801     +Chelsea San Diego Finance, LLC,   105 Eisenhower Parkway,   Roseland, NJ 07068-1640
514686828     +Concord Mills Mall Limited Partnership,   c/o The Mills Corporation,   5425 Wisconsin Avenue,
                Suite 500,   Chevy Chase, MD 20815-3523
514686857     +Craig Realty Group Citadel, LLC,   1500 Quail Street, Suite 100,   Newport Beach, CA 92660-2733
514686913     +D'ANA DUDLEY,   GILROY, CA 95020
514699703     +DA QUAN R. JAMES,   3450 KATES BAY HIGHWAY,   CONWAY, SC 29527-5852
514686866      DAIAN TRADING,   RM. 208 SUNGSU BLDG 277-58,   3 DONG, SUNGSU 2GA,   KARACHIA,   PAKISTAN
514686785      DAISY CHAVEZ,   161 STAPLES DRIVE,   SRAPLES, TX 78670
514687350     +DAKOTA MOSER,   2291 PRAIRIE ROAD,   AURORA, IL 60506-5269
514687840     +DALIA WATSON,   64 SPRINGDALE AVENUE,   EAST ORANGE, NJ 07017-5369
514687626     +DALLAS SANCHEZ,   1157 E. PORTLAND,   FRESNO, CA 93720-2210
514687100     +DAMELYS HERNANDEZ,   411 W OLD INDIAN TRAIL,   AURORA, IL 60506-2346
514687553     +DAMIAN REYNOSO,   1505 BRUSH COLLEGE ROAD,   NW APT. #16,   SALEM, OR 97304-1441
514687610     +DANE RUIZ,   12507 WISCONSIN WOODS LANE,   ORLANDO, FL 32824-9022
514687021     +DANICA GARZA,   1003 LORLYN CIRCLE,   APT. 2D,   BATAVIA, IL 60510-3631
514686622     +DANIEL ALMARALES,   513 HAMILTON LANE,   NORTH AURORA, IL 60542-9113
514699614     +DANIEL BAKER,   612 FT THOMAS PL,   ROUND ROCK, TX 78664-7439
514687022     +DANIEL GARZA,   1947 KEMPWOOD LOOP,   ROUND ROCK, TX 78665-5026
514699721     +DANIEL LEAVITT,   20 COTTONWOOD,   HUDSON, NH 03051-4766
514699769     +DANIEL NIKOLSON,   3497 LONGVIEW DR,   Corinth, TX 76210-2649
514687485     +DANIEL PERRY,   329 ORANGE ROAD,   MONTCLAIR, NJ 07042-4311
514687785     +DANIEL TRUJILLO,   3513 W. WASHINGTON AVE.,   LAS VEGAS, NV 89107-2203
514687232     +DANIELA P LUCIO,   7628 PEKOE WAY,   SACRAMENTO, CA 95828-5058
514686989     +DANIELLE C FONT,   43-31 45TH STREET,   SUNNYSIDE, NY 11104-2355
514687746     +DANIELLE L. SUTTON,   241 FLOWER DRIVE,   FOLSOM, CA 95630-2746
514686984     +DANIELLE ROOT,   1132 E GRAND BLVD,   AURORA, IL 60505-4502
514686962     +DANILO FERNANDEZ,   6754 TANGLEWOOD BAY DRIVE,   ORLANDO, FL 32821-7337
514687264     +DANILO MARTIN,   8544 SUN SPRITE COURT,   ELK GROVE, CA 95624-3809
514687280     +DANISHA MATTA-FIELD,   2989 N DIXIE HWY,   APT. 810,   OAKLAND PARK, FL 33334-2611
514687006     +DANNY GARCIA,   1204 N. TURNER,   VISALIA, CA 93291-2809
514699627     +DAREK CANADAY,   5555 CENTERVILLE ROAD,   WILLIAMSBURG, VA 23188-7302
514687497      DARION PINKNEY,   3639 WEEDLACE DRIVE,   HUMBLE, TX 77396
514687285     +DARIYAUN MCFADDEN,   1241 NW 29TH WAY,   FORT LAUDERDALE, FL 33311-5037
514686673     +DARLENE BALDERAS,   846 LAMAR STREET,   RIALTO, CA 92376-7248
514687576     +DARLENE RODRIGUEZ,   332 E MONTROSE STREET,   RIALTO, CA 92376-7612
514687091     +DARREN HARRISON,   421 GRAND STREET,   ROSELLE, NJ 07203-2203
514687835     +DASHANIECK WASHINGTON,   707 W. CAMBRIDGE AVENUE,   FRESNO, CA 93705-5065
514686780     +DAVEFLORE CHARLEMAGNE,   10950 SW 175 STREET,   MIAMI, FL 33157-4067
514686745     +DAVID BYRD,   1945 OPAL DRIVE,   AURORA, IL 60506-1861
514686779     +DAVID CHAPARRO,   5209 CASA DANIELLE CIRCLE,   SACRAMENTO, CA 95824-1546
514686816     #+DAVID CLAUDIO,   2720 ASHLEY COURT,   KISSIMMEE, FL 34743-5346
514686908     +DAVID R. DONATE,   7211 SHEA COURT,   SAN JOSE, CA 95139-1359
514687535     +DAVID RAMON,   725 3RD STREET,   GERVAIS, OR 97026-9607
514687507     +DAVID ROSA CARDONA,   931 26TH STREET,   ORLANDO, FL 32805-5430
514686615     +DAVINA L. ALEXANDER,   3150 NELLIS STREET,   APT. 1171,   LAS VEGAS, NV 89121-7515
514687324     +DAVION MINTER,   258 ADAMS AVENUE,   ELIZABETH, NJ 07201
514687084     +DAVONTE HALL,   177 CLAREMONT,   JERSEY CITY, NJ 07305-3623
514687158     +DAVYON JOHNSON,   4520 E BASELINE ROAD,   PHOENIX, AZ 85042-6432
514686878     +DDR NORTE LLC, S.E.,   3300 ENTERPRISE PARKWAY,   BEACHWOOD, OH 44122-7200
514687471     +DEANNE PEREZ,   1420 SUNRISE DRIVE,   GILROY, CA 95020-7772
514686889      DELUXE BUSINESS CHECKS,   PO BOX 742572,   CINCINNATI, OH 45274-2572
514687417     +DEMI ORENGO,   283 WATER STREET,   PERTH AMBOY, NJ 08861-4436
```

```
District/off: 0312-3          User: admin          Page 6 of 24          Date Rcvd: Feb 11, 2016
                             Form ID: 309D          Total Noticed: 1447

514699716     +DENISE LABITA,   18 THOMAS RD,   SOUND BEACH, NY 11789-1242
514687872     +DENISE YAZZI,   461 W HOLMES AVENUE,   #311,   MESA, AZ 85210-5174
514687159     +DENO JOHNSON,   1132 E GRAND BOULEVARD,   AURORA, IL 60505-4502
514687009     +DEON HENDRICKS,   2363 ANDREWS VALLEY DRIVE,   KISSIMMEE, FL 34758-1710
514686892      DEPARTMENT OF THE TREASURY,   RETURNS PROCESSING BUREAU,   PO BOX 9022501,
                SAN JUAN, PR 00902-2501
514686743     +DERICK BURKS,   3228 LANDESS AVENUE,   SAN JOSE, CA 95132-1257
514686727     +DERRYN BOWEN,   650 DONOHO STREET,   HEMPSTEAD, TX 77445-6810
514699823      DESIRAE ROSA,   5556 W 20TH WAY,   Hialeah, FL 33016
514686863     +DESIREE K. CUARESMA,   13563 REXWOOD STREET,   BALDWIN PARK, CA 91706-4824
514687365     +DESTINY MUNOZ,   2633 E JONES AVENUE,   PHOENIX, AZ 85040-1529
514686893     +DESTINY USA HOLDINGS LLC,   P.O. BOX 8000,   DEPARTMENT 691,   BUFFALO, NY 14267-0002
514687799     +DESTINY VALLEJO,   1050 E. CACTUS AVENUE,   #2080,   LAS VEGAS, NV 89183-7373
514699610     +DEV'VON ANDERSON,   14310 BIRCHDALE AVE,   DALE CITY, VA 22193-1407
514686821     +DEVANTE COLLINS,   2872 TURPIN AVENUE,   RIVERBANK, CA 95367-2846
514686830     +DEVIN COOPER,   1574 CHARCHER,   MANTECA, CA 95337-8578
514687090      DEVIN HARRIS,   14 DUNLOP DRIVE,   SEWAREN, NJ 07077
514687184     +DEVON KOZINA,   522 WHEAT STREET,   WOODBURN, OR 97071-5518
514686896      DEX,   UNIT 1, 12/F, WORLDWIDE INDUSTRIAL CENTR,   43-47 SHAN MEI STREET,   SHATIN, HONG KONG
514686921     +DIANA ECHEVARRIA,   8320 SPRINGDALE COURT,   GILROY, CA 95020-4510
514687050     +DIANA GONZALEZ,   376 MANOR PLACE,   AURORA, IL 60506-2314
514699783     +DIANE PARISI,   P.O. BOX 655,   HARRIMAN, NY 10926-0655
514686704     +DIANNE BENSON,   1944 TALLOW TREE AVENUE,   NORTH LAS VEGAS, NV 89032-4859
514687007     +DIEGO GARCIA,   826 COUNTRY CROSSING STREET,   ORLANDO, FL 34744
514699794     +DOMINIK R. PIRES,   1522 MAURICE DRIVE,   WOODBRIDGE, VA 22191-1948
514699701     +DONALD A. HUNT,   7013 PINK FLAMINGOS PLACE,   NORTH LAS VEGAS, NV 89084-2356
514687430     +DONNA ORTIZ,   2414 ABBY DRIVE,   KISSIMMEE, FL 34741-2715
514687140     +DRACY JACKSON,   99 RIVERSIDE COURT,   NEWARK, NJ 07104-4229
514686912      DREAMS2PRINT,   10101 FOSTER AVENUE,   SAN FRANCISCO, CA
514687639     +DULCE SANTANA,   324 MONICA COURT,   EL PASO, TX 79932-1531
514699840     +DULCE SANTANA,   324 MONICA CT,   EL PASO, TX 79932-1531
514687421     +DWAYNE OROSCO JR.,   95-135 KIPAPA DRIVE,   APT. 8-23,   MILILANI, HI 96789-1152
514699714     +DYNA KHIM,   1078 GALGATE RD,   WARWICK, RI 02886-0647
514699607     +DYYNASTY ALLEN,   2078 EAST 67TH STREET,   BROOKLYN, NY 11234-6008
514686894      Destiny USA Holdings, LLC,   Attention: Management Division,   The Clinton Exchange,
                Four Clinton Square,   Syracuse, NY 13202-1078
514686922     +Diane Echevarria,   c/o Diversity Law Group PC,   Attn:  Larry W. Lee,
                550 S. Hope Street, Suite 2655,   Los Angeles, CA 90071-2647
514686904     +Diversity Law Group, PC,   Attn:  Larry W. Lee,   550 S. Hope Street,   Suite 2655,
                Los Angeles, CA 90071-2647
514686907      Dolphin Mall Associates LLC,   200 East Long Lake Road,   P.O. Box 200,
                Bloomfield Hills, MI 48303-0200
514750802     +E.J. HARRISON & SONS, INC.,   5275 COLT STREET,   VENTURA, CA 93003-7364
514686918      EAST PROFIT,   ROOM 1007, BUILDING B, BEI KE BUILDING,   NO. 1919 ZHONG SHAN W. ROAD,
                SHANGHAI, CHINA
514686923      ECKO ASIA TRADING LTD,   SUITE 1-3, 19B, TOWER 3, CHINA,   HONG KONG CITY, 33 CANTON RD.,
                TSIM SHA TSUI, KOWLOON,   HONG KONG
514686924     +ECKO HOLDING COMPANY, L.L.C.,   501 TENTH AVENUE,   FLOOR 7,   NEW YORK, NY 10018-1117
514687155     +EDDIE JIMENEZ,   2976 LAWNDALE STREET,   LAS VEGAS, NV 89121-2644
514687431     #+EDDIE L. ORTIZ,   32 MCKINLEY AVENUE,   CARTERET, NJ 07008-2438
514687492     +EDDIE PHOMDOUANADY,   5140 KINGS CANYON ROAD,   # 164,   FRESNO, CA 93727-3983
514687167     +EDGAR JUAREGUI,   6157 EASTON STREET,   LOS ANGELES, CA 90022-4512
514687314     +EDGAR-SOTO MIGUEL,   5225 E CHARLESTON BOULEVARD,   LAS VEGAS, NV 89142-1000
514687191     +EDGARD O. LAGUNA,   2252 RHODA WAY,   RANCHO CORDOVA, CA 95670-2029
514686722     +EDGARDO BORJA,   4630 NW 113 AVENUE,   SUNRISE, FL 33323-1054
514699812      EDGARDO RIVERA CACHO,   APT 2201 CALLE 500 NORFE TOA A,   VISTA DE MONTE CASIN, PR 00653
514687423     +EDUARDO OROZCO,   2550 E. RIVERSIDE DRIVE,   APT. 165,   ONTARIO, CA 91761-7387
514686980     +EDWIN FLORES,   13642 CABRILLO COURT,   FONTANA, CA 92336-3450
514699678     +EDWIN GONZALEZ,   75 SUPERIOR ST,   PORT JEFFERSON STATI, NY 11776-4363
514687207     +EDWIN LEON,   8901 WILES ROAD,   APT. 304, BLDG. 6,   CORAL SPRINGS, FL 33067-1873
514687043     +EFRAIN GOMEZ,   2704 DAYBREAK DRIVE,   ORLANDO, FL 32825-7418
514686926     +EL PASO OUTLET CENTER LLC,   5902 PAYSHERE CIRCLE,   D-437Ecko,   CHICAGO, IL 60674-0059
514699818     +ELIEZER D. RODRIGUEZ,   737 KING CIRCLE,   APT 737,   SALEMA, NC 27576-2901
514687705     #+ELIJAH STARKS,   184 RIVERSIDE,   NEWARK, NJ 07104-4233
514687741     +ELIJAH SULLIVAN,   4839 S DARROW DRIVE,   APT. B220,   TEMPE, AZ 85282-6688
514686928      ELIM,   3A AVENUE, 13-30 ZONA 3 MIXCO,   COLONIA EL ROSARIO, BODEGA DE,   SAN JAVIER, GUATEMALA
514686716     +ELISSA BOJORQUEZ,   8337 GRAVE AVENUE,   #907,   RANCHO CUCAMONGA, CA 91730-3113
514686929     +ELITE SEM,   263 GLENMOOR ROAD,   Gladwyne, PA 19035-1501
514699824     +ELIUD ROSADO,   COND TERRAZAZ DE MONTECASINO,   100 AVE NORTE APT 4030,
                TOA ALTA, PR 00953-2904
514687577     +ELIZABETH RODRIGUEZ,   10915 SW 71 STREET,   MIAMI, FL 33173-2110
514687643     +ELIZABETH SANTIAGO,   3760 PAIRIE LANE,   APT. 6,   ORLANDO, FL 32812
514686932     +EMAILVISION, INC.,   545 5TH AVENUE,   SUITE 1000,   NEW YORK, NY 10017-3633
514686824     +EMANUEL COLORADO,   530 COLORADO AVENUE,   AURORA, IL 60506-2220
514686873     +EMANUEL DAVIS,   1713 WALKER AVENUE,   UNION, NJ 07083-4543
514686708     +EMILY BETANCOURT,   951 S LN VERNE AVENUE,   LOS ANGELES, CA 90022-3825
514687449     +EMILY PARSONS,   5124 DOREN CIRCLE,   FAIRFIELD, CA 94533-8978
514686718     +EMMA LOU BOLONGAITA,   9291 THISTLE WAY,   GILROY, CA 95020-7739
514686872     +EMMANUEL DAVILA,   12440 SW 7TH STREET,   DAVIE, FL 33325-3428
514687432     +EMMANUEL ORTIZ,   2520 TEAK COURT,   KISSIMMEE, FL 34743-5658
```

```
514687468    +EMMANUEL PEREZ GONZALEZ,    2105 WALDEN PARK CIRC,    APT. 204,    KISSIMMEE, FL 34744-6307
514686939    +ENKHSAIKHAN ERDENECHIMEG,    551 BIRDSONG STREET,    GILROY, CA 95020-7246
514687040    +ENRIQUE GODINEZ,    2571 ALVARADO STREET,    OXNARD, CA 93036-1734
514686937    +EPICOR/CRS,    PO BOX 417411,    BOSTON, MA 02241-7411
514686714    +ERIC BLASENSTEIN,    3261 NW 101ST AVENUE,    SUNRISE, FL 33351-6935
514686943    +ERIC ESTRADA,    421 E WORTH STREET,    #110,    GRAPEVINE, TX 76051-5416
514687370    +ERIC MURRAY,    14228 39TH DRIVE,    MARYSVILLE, WA 98271-7908
514686684    +ERICA BARRAGAN,    1140 DUCHOW WAY,    APT. 5,    FOLSOM, CA 95630-3140
514687572    +ERICKA RODRIGUEZ ORENDAY,    1812 PINCHOT STREET,    LAS VEGAS, NV 89156-7107
514687141    +ERIKA N. JACKSON,    351 N. WEST STREET,    APT. 913,    TULARE, CA 93274-3446
514699764    +ERIKA NAVARRO,    4104 WINSTON CT. APT 102,    KISSIMMEE, FL 34741-2740
514687057    +ERIN GOVE,    73 FRANKLIN STREET,    SOUTH BOUND BROOK, NJ 08880-1456
514686782    +ERNESTO J. CHASCO, JR.,    644 ABINGTON DRIVE,    EL PASO, TX 79912-7070
514699809     ERNESTO RIOS,    CALLE BARBOSA # 32 BOX COQUI A,    SALINAS, PR 00704
514699854    +ERNESTO SUAREZ FELICIANO,    C/22 JJ 20 URB CANA,    BAYAMON, PR 00957-6229
514699841    #+ESTRELLA SANTANA,    13512 SMALL MOUTH WAY,    Riverview, FL 33569-2727
514687269    +EUGENIA MARTINEZ,    707 SPYGLASS LANE,    LAS VEGAS, NV 89107-2044
514699768    +EUNICE NIEVES,    CALLE 19 Q41 VILLAS DE LOIZA,    LOIZA, PR 00729-4243
514686947     EURO CENTRA,    PAKISTAN LISAON OFFICE,    NATIONAL STADIUM COLONY,    ARMY HOUSING SCHEME,
              KARACHI, PAKISTAN
514699694    +EVA HIGUERA,    855 W 64TH ST,    LOS ANGELES, CA 90044-5301
514686940    +EVE ESPARZA,    2325 MAYBERRY STREET,    LOS ANGELES, CA 90026-2315
514699737    +EVELYN MARTINEZ,    27 NEWARK AVE,    BLOOMFIELD, NJ 07003-6022
514687378    +EVELYN NAVARRO,    2116 BERKLEY AVENUE,    LAS VEGAS, NV 89101-4512
514687461    +EVELYN PEDROZA,    215 PROSPECT STREET,    ROSELLE, NJ 07203-1631
514686605    +EVERARDO AGUILAR,    948 TOPAZ WAY,    LIVINGSTON, CA 95334-9484
514686948     EXPEDITER SERVICES, INC.,    PO Box 29624,    San Juan, PR 00929-0624
514686884    +EZEQUIEL DEL VALLE,    449 NORTH BERNAL AVENUE,    LOS ANGELES, CA 90063-2811
514686927    +El Paso Outlet Center LLC,    c/o Horizon Group Properties, Inc.,    5000 Hakes Drive, Suite 500,
              Muskegon, MI 49441-5574
514686950    +F/C GILROY DEVELOPMENT, LLC,    PO BOX 827762,    PHILADELPHIA, PA 19182-7762
514686949    +F/C Gilroy Development LLC,    105 Eisenhower Parkway,    Roseland, NJ 07068-1640
514686952    +FAIRWAY LOGISTICS NJ INC,    21950 Arnold Center Road,    Carson, CA 90810-1646
514686954     FAMA HOLDING,    UNIT B03-04 ON 6/F., BLOCK B, CHUNG MEI,    15B HING YIP STREET, KWUN TONG,
              HONG KONG, CHINA
514686955     FAMESKY INDUSTRIAL LIMITED,    ROOM 1507, 15/F, EMPERIOR GROUP CENTRE,    288 HENNESSY ROAD,
              WANCHAI, HONG KONG
514686957    +FANTASY ACTIVEWEAR, INC.,    5383 ALCOA AVENUE,    VERNON, CA 90058-3734
514686960     FASHION SHOW MALL, LLC,    PO BOX 86,    MINNEAPOLIS, MN 55486-2773
514686963    +FATIMA FERNANDEZ,    2101 E. 21ST,    #303,    SIGNAL HILL, CA 90755-5968
514687578    +FEDERICO RODRIGUEZ,    906 ANN STREET,    TULARE, CA 93274-5912
514687549    +FELIX REYES,    112 GROVEPARK DRIVE,    DAVENPORT, FL 33837-5800
514686966    +FIC Michigan City Development LLC,    c/o Chelsea Properly Group, Inc.,    105 Eisenhower Parkway,
              Roseland, NJ 07068-1640
514699669    +FITZGERALD FRASER,    12058 SAFFRON COURT,    ORLANDO, FL 32837-7507
514686689    +FLAVIANO BASILIO,    1450 LEEWARD DRIVE,    APT. 814,    SAN JOSE, CA 95122-1049
514686986     FLORIDA MALL ASSOC.,LTD.,    PO BOX 406360,    ATLANTA, GA 30384-6360
514686988     FOM PUERTO RICO SE,    18400 STATE ROAD #3,    SUITE 205,    CANOVANAS, PR 00729
514699674    +FORRESTER GIBSON,    6015 BRISTLECONE LANE,    RICHMOND, TX 77469-6243
514686991    +FORT BEND CTY TAX ACCESSOR,    PATSY SCHULTZ, RTA,    PO BOX 1028,    SUGAR LAND, TX 77487-1028
514686642    +FRANCES APONTE-ROSARIO,    7304 REX HILL TRAIL,    ORLANDO, FL 32818-8763
514687332     FRANCESCO MONGELLI,    463 PENN STREET,    PERTH AMBOY, NJ 08861
514686647     FRANCISCO ARAUJO,    5523 CYPRESS CREEK,    SALIDA, CA 95368
514686643    +FRANCISCO BADILLO,    2425 FALINGTREE DR,    San Jose, CA 95131-1950
514687591    +FRANCISCO ROMAN,    1191 SOUTH N STREET,    OXNARD, CA 93033-1511
514699645    +FRANK R. CUSATO,    8 ST GEORGE DRIVE,    SHIRLEY, NY 11967-4220
514686995     FRANKLIN MILLS ASSOC. LP,    LOCKBOX 277867,    ATLANTA, GA 30384-7867
514687634    +FREDDIE SANDERS,    650 DONHO STREET,    APT. 221,    HEMPSTEAD, TX 77445-6800
514932382    +Fama Holding Limited,    4516 Loma Vista Avenue,    Vernon, CA 90058-2602
514686956     Fantasia A.K. Walker-Palmer,    Lakeview Circle,    Wahiawa, HI 96786
514686959    +Fashion Outlets of Niagara LLC,    c/o The Talisman Companies,
              Attn: James Schlesinger, President,    4000 Ponce de Leon Blvd., Suite 420,
              Coral Gables, FL 33146-1434
514686987    +Florida Mall Associates, Ltd.,    c/o M.S. Management Associates Inc.,
              225 West Washington Street,    Indianapolis, IN 46204-3435
514686996    +Franklin Mills Associates Limited,    Partnership,    c/o The Mills Corporation,
              1300 Wilson Boulevard, Suite 400,    Arlington, VA 22209-2330
514687646    +GABRIEL A. SANTOS,    531 DELIDO WAY,    KISSIMMEE, FL 34758-3263
514686998    +GABRIEL FUENTES,    405 N. HUMBLDT PLACE,    ONTARIO, CA 91764-4030
514687778    +GABRIEL M TORRES,    1738 WEST SUSSEX WAY,    FRESNO, CA 93705-1861
514687484    +GABRIEL PERLONI,    501 DOVE COURT,    POINCIANA, FL 34759-4416
514686667    +GABRIELA AVILA,    3360-A LANDESS AVENUE,    SAN JOSE, CA 95132-1388
514687101     GABRIELA HERNANDEZ,    1742 BONITA ROAD,    ORLANDO, FL 32805
514699806    +GABRIELLE REYES,    121 MARINER ROAD,    ST AUGUSTINE, FL 32086-7210
514687005    +GARBAGE BECOMING GREEN GROUP,    PO BOX 270108,    SAN JUAN, PR 00928-2908
514699693    +GARY L. HIGH,    1304 OSCEOLA STREET,    #H103,    MYRTLE BEACH, SC 29577-1033
514686978    +GAVIN FLAGLER,    1059 BOND STREET,    ELIZABETH, NJ 07201-1473
514687026     GEEKAR,    ROOM 701-6, 7/F, HEWLETT CENTRE,    54 HOI YUEN ROAD, KWUN TONG, KOWLOON,
              HONG KONG, CHINA
514687027     GEIGER,    PO BOX 712144,    CINCINNATI, OH 45271-2144
```

```
514687028      GEMAX TOP MANUFACTURING CO.,   FLAT 12, 12/F BLOCK A,   KAILEY IND. CENTRE,
               12 FUNG YIP STREET, CHAI WAN CHINA
514687029      GENERAL INFORMATION SERVICES,   PO BOX 890502,   CHARLOTTE, NC 28289-0502
514686938     +GENESIS ERAZO,   10770 S 6 STREET,   MIAMI, FL 33174-4409
514687854     +GEOVONNI WILLIAMS,   65 CHERRY HILL,   PONTIAC, MI 48340-1605
514686634     +GERARDO ANAYA,   921 LEBANON STREET,   AURORA, IL 60505-5159
514686879     +GERARDO DE LA ROSA,   15338 GUNDRY AVENUE,   APT. 104,   PARAMOUNT, CA 90723-3988
514687619      GERARDO SAENZ ALVAREZ,   4701 E SARAHA AVENUE,   #178,   LAS VEGAS, NV 89104
514687828     +GERARDO VIRAMONTES,   215 CALIFORNIA STREET,   SANTA PAULA, CA 93060-3605
514687653     +GERRDO SERRANO, III,   4676 E CLAY,   FRESNO, CA 93702-1659
514687033      GGP ALA MOANA LLC,   MAIL CODE #40402,   PO BOX 1300,   HONOLULU, HI 96807-1300
514699672     +GIANCARLO GARGIULO,   232 WHITE AVENUE,   SHARON, PA 16146-3056
514687034      GIANTEXTILE (SHANGHAI) CO. LTD,   2101, ZHONG RONG HENG RUI, INTERNATIONAL,
               BUILDING NO. 620, ZHANG YANG ROAD, PUDON,   SHANGHAI, CHINA
514686740     #+GIDEON BUGNA,   6715 MISSION CLUB BOULEVARD,   APT. 209,   ORLANDO, FL 32821-6933
514687164     +GIL JOSEPH,   262 BARBARA PLACE,   CLIFFWOOD, NJ 07721-1102
514687753     +GILBERTO TARULA FLORES,   107 E IVY AVENUE,   GERVAIS, OR 97026-8710
514687049     +GINA GONZALES,   4820 E. IMPERIAL AVENUE,   LAS VEGAS, NV 89104-5837
514687271     +GINA MARTINEZ,   5824 WESTSIDE DRIVE,   APT. B,   EL PASO, TX 79932-4001
514687270     +GINA MARTINEZ,   707 SPYGLASS LANE,   LAS VEGAS, NV 89107-2044
514686903     +GINO DINAPOLI,   1348 THORPE LANE,   SAN MARCOSQ, TX 78666-7144
514686823     #+GIOVAN COLON,   454 WATERWORD WAY,   KISSIMMEE, FL 34746-6333
514687779      GIOVANNIE TORRES,   1868 JAMAICA LANE,   KISSIMMEE, FL 34746
514687008     +GLACIER GARCIA,   3535 W TIERRA BUENA LANE,   #231,   PHOENIX, AZ 85053-7639
514699788     +GLENDA J. PEREZ,   4169 W 6TH STREET,   #3,   LOS ANGELES, CA 90020-4461
514687039      GLENDALE I MALL ASSOC. LLC,   GLENDALE GALLERIA,   PO BOX 860116,   MINNEAPOLIS, MN 55486-0116
514687041      GOLDEN POWER ASIA PACIFIC LTD,   UNIT C, 21/F, EGL TOWER, 83 HUNG TO ROAD,   KWUN TONG, KOWLOON,
               HONG KONG, CHINA
514686641     +GOLDIE K. APOLONIO-GOMEZ,   15374 ATHOL STREET,   FONTANA, CA 92335-4351
514687433     +GONZALO ORTIZ,   15235 SCHLOSSER COURT,   WADSWORTH, IL 60083-9794
514750803     +GORDON & REES, LLP,   275 BATTERY STREET,   SAN FRANCISCO, CA 94111-3361
514687055     +GORDON BROTHERS RETAIL PARTNERS, LLC,   800 BOYLSTON STREET,   27TH FLOOR,
               BOSTON, MA 02199-7016
514687376     +GORDON NANCE,   1610 N I 35, APT 836,   UNIVERSITY,   SAN MARCOS, TX 78666-6585
514687684     +GRACE SOBERANO,   2008 E SAINT ANNE STREET,   PHOENIX, AZ 85042-4665
514687812     +GRACE VELEZ,   38 MANCHESTER PLACE,   NEWARK, NJ 07104-1610
514686758     +GRACIELA CAPUNAY,   4124 SPITFIRE AVENUE,   KISSIMMEE, FL 34741-2959
514687060     +GRANITE TELECOMMUNICATIONS,   P.O. BOX 983119,   CLIENT #  311,   BOSTON, MA 02298-3119
514687064     +GREAT MALL OF MILPITAS,   PO BOX 409714,   ATLANTA, GA 30384-9714
514699620     +GREGORY BRIA JR,   85 MEADOW DR.,   GILBERTSVILLE, PA 19525-8871
514687316     +GREGORY MILEY,   1461 NW 54TH TERRACE,   LAUDERHILL, FL 33313-5438
514687069      GROVE CITY FACTORY SHOPS,   LIMITED PARTNERSHIP,   PO BOX 60452,   CHARLOTTE, NC 28260-0452
514699814     +GUADALUPE RIVERA,   3027 WESTERN BLVD,   BALDWIN, NY 11510-4664
514699860     +GUADALUPE TEPOZTECO,   1118 45TH AVENUE NE,   COLUMBIA HEIGHTS, MN 55421-2472
514699865     +GUILLERMO VARGAS VENDRELL,   CALLE SAN JOSE #4,   ISABELA, PR 00662-3909
514687077     +GURNEE MILLS OPERATING CO, LLC,   PO BOX 100305,   ATLANTA, GA 30384-0305
514687063     +Grapevine Mills Limited Partnership,   c/o The Mills Corporation,
               5425 Wisconsin Avenue, Suite 500,   Chevy Chase, MD 20815-3523
514687062     +Grapevine Mills Limited Partnership,   c/o Simon Property Group,   225 West Washington Street,
               Indianapolis, IN 46204-3435
514687070     +Grove City Factory Shops,   Limited Partnership,   c/o Prime Retail, L.P.,
               100 East Pratt Street, 19th Floor,   Baltimore, MD 21202-1096
514687078     +Gurnee Mills Operating Company, L.L.C.,   c/o The Mills Corporation,   1300 Wilson Boulevard,
               Suite 400,   Arlington, VA 22209-2330
514687848     +HANNA WESTER,   142 PEBBLE CANYON DRIVE,   LAS VEGAS, NV 89123-2926
514686755     +HARRY CANEL,   1017 WHALEBONE BAY DRIVE,   KISSIMMEE, FL 34741-7400
514687071     +HARRY GUERRERO,   10857 NW 7TH STREET,   APT. 11,   MIAMI, FL 33172-3755
514687557     +HAYDEN RHODES,   1183 WINFIELD STREET NE,   GERVAIS, OR 97026-9768
514699680     +HECTOR GORDILLO,   21611 PRINCETON ST.,   HAYWARD, CA 94541-2403
514687102     +HECTOR HERNANDEZ,   61 HELEN AVENUE,   AVENEL, NJ 07001-1944
514699733     +HEIDY MANZUETA,   611 CHURCH ST,   Asbury Park, NJ 07712-6311
514687491     +HENRY PHAM,   2334 TEAL COURT,   FAIRFIELD, CA 94533-2446
514687110     +HG GALLERIA I,II,III, LP,   2088 PAYSPHERE CIRCLE,   CHICAGO, IL 60674-0020
514687112     +HILCO MERCHANT RESOURCES LLC,   5 REVERE DRIVE,   SUITE 206,   NORTHBROOK, IL 60062-1568
514687114      HOCKEY SPORT SA DE CV,   BLVD MIGUEL ALEMAN NO. L1,   ESTADO DE MEXICO,   TOLUCA, MEXICO
514687117     +HORRY COUNTY TREASURER,   LICENSE DEPARTMENT,   PO BOX 1275,   CONWAY, SC 29528-1275
514687592     #+HUMBERTO ROMAN,   2913 WHITE HOUSE COURT,   ORLANDO, FL 32837-7740
514687093     +Hawaii Civil Rights Commission,   830 Punchbowl Street,   Room 411,   Honolulu, HI 96813-5080
514699859     +IAN TELEHALA,   14144 MUESCHKE RD # 1308,   CYPRESS, TX 77433-3008
514687127     +IANYWHERE SOLUTIONS, INC,   PO BOX 60000,   FILE # 74050,   SAN FRANCISCO, CA 94160-0001
514687703     +IBN SPIVEY,   924 BOND STREET,   ELIZABETH, NJ 07201-1908
514686669     +IBRAHIM AZIA,   5157 REGATTA DRIVE,   KISSIMMEE, FL 34746-5590
514750804      IEM, INC.,   24516 NETWORK PLACE,   INDIANAPOLIS, IN 46206
514687712     ++ILLINOIS DEPARTMENT OF REVENUE,   BANKRUPTCY DEPARTMENT,   P O BOX 64338,
               CHICAGO IL 60664-0338
               (address filed with court: STATE OF ILLINOIS,   DEPT. OF REVENUE,   P.O. BOX 1040,
               GALESBURG, IL 61402-1040)
514687129      INDIANA DEPT OF REVENUE,   PO BOX 1028,   INDIANAPOLIS, IN 46206-1028
514687130      INDUSTRIAS NORTEAMERICANAS,   DE R.L. ZOLI HONDURAS BUILDING #9,   CORTES,   CHOLOMA, HONDURAS
514687131     +INFINITE SIGN INDUSTRIES,   308 MIDDLESEX STREET,   HARRISON, NJ 07029-2315
```

```
514687133    +INSTA KEY,    7456 WEST 5TH AVE,    LAKEWOOD, CO 80226-1615
514687134     IPROMOTEU,    DEPT LA 23232,    PASADENA, CA 91185-3232
514687289    +IRFAN MEAH,    405 WESTMINSTER AVENUE,    APT. 5,    ELIZABETH, NJ 07208-3221
514686670    +IRIS BACA,    11330 NW 35TH STREET,    SUNRISE, FL 33323-1418
514699738    +IRIS MARTINEZ,    714 S GEORGIA,    MERCEDES, TX 78570-3432
514687472    +IRIS PEREZ,    5820 FRAZIER LAKE ROAD,    GILROY, CA 95020-8019
514687878    +IRVING ZARATE SANCHEZ,    40 WORKMAN DRIVE,    WOODBURN, OR 97071-4530
514699639    +ISAAC D. COPPENS,    126 TUCKER TRICE BOULEVARD,    LEBANON, TN 37087-5638
514687522    +ISAAC X QUINONEZ,    176 ANDREWS CIRCLE,    TULARE, CA 93274-4663
514687249    +ISMAEL MAGANA,    593 HARDCASTLE AVENUE,    WOODBURN, OR 97071-3309
514687554    +IVAN REYNOSO,    573 EL INVIERNO DRIVE,    GILROY, CA 95020-7284
514687108    +IVANA HERRERA,    10919 NW 30TH PLACE,    SUNRISE, FL 33322-1839
515040273     Illinois Department of Revenue,    Bankruptcy Section,    P.O. Box 64338,
               Chicago, IL  60664-0338
514687137     J&L APPAREL CO., LTD.,    ROOM 06, 14/F, HUAWEN PLAZA NO. 999, ZHO,    SHANGHAI, CHINA
514687149    +JA-DALE JENNINGS,    6175 N FIGARDON DRIVE,    APT. 230,    FRESNO, CA 93722-7928
514686770    +JACARA CHAMBERS,    7840 SW 10TH STREET,    NORTH LAUDERDALE, FL 33068-3288
514687188    +JACKIE LACEN,    3201 BLUE HERON DRIVE,    KISSIMMEE, FL 34741-5208
514687138     JACKSON LEWIS P.C.,    PO BOX 416019,    BOSTON, MA 02241-6019
514687465    +JACLYN PENNINGTON,    7631 PEKOE WAY,    SACRAMENTO, CA 95828-5059
514686967    +JACOB FIELDS,    27 MANOR CRESCENT,    NEW BRUNSWICK, NJ 08901-1682
514687025    +JACQUELINE GAYTAN,    416 N 2ND STREET,    WOODBURN, OR 97071-3938
514687369    +JACQUELINE MURILLO,    2032 SEATTLE STREET,    MODESTO, CA 95358-6320
514686971    +JADIN FIGUEROA,    2265 SW 15TH STREET,    FT LAUDERDALE, FL 33312-4026
514687115    +JAE SHAWN HOENCK,    45 ERVIN COURT,    GILROY, CA 95020-6601
514686958    +JAHMARI FARNUM,    1250 SADLER DRIVE,    APT. 313A,    SAN MARCOS, TX 78666-7597
514687125    +JAHQUISHA B. HUSTON,    9340 MATADOR WAY,    SACRAMENTO, CA 95826-4611
514686619    +JAIME ALICEA,    147 VIRGINIA STREET,    HILLSIDE, NJ 07205-2805
514686671    +JAKE BACTISTA,    1553 HOOMOANA PLACE,    PEARL CITY, HI 96782-1617
514687210    +JALEN LEWIS,    4263 CAYUGA,    FLINT, MI 48532-3581
514686736    #+JAMARR BROWN,    911 OLIVE STREET,    ELIZABETH, NJ 07201-1922
514686700    +JAMAUNY BELTON,    1910 GRANDE CIRCLE,    APT. 108,    FAIRFIELD, CA 94533-4236
514686734    +JAMES BRIDGES,    1800 MOORE BOULEVARD,    #264,    DAVIS, CA 95618-7642
514686789    +JAMES CHEECHOV,    415 FOLSOM DRIVE,    VACAVILLE, CA 95687-5513
514686818    +JAMES COLEMAN,    88 CARLTON STREET,    EAST ORANGE, NJ 07017-2310
514699691    +JAMES E. HASEMANN,    655 MIDDLE COUNTRY RD,    2H1,    CORAM, NY 11727-3338
514687318    +JAMES MILLARES,    603 HUNTERDON STREET,    NEWARK, NJ 07108-1915
514687602    +JAMES ROSAS,    5517 CECILIA STREET,    BELL GARDENS, CA 90201-5414
514687487    +JAMIE ANN PETERSON,    91-209 #D HOEWAA PLACE,    KAPOLEI, HI 96707-2751
514687579    +JANDANIEL RODRIGUEZ,    BO ESPINOSA SECTOR ARENAS,    HC 83 BOX 6338,    VEGA ALTA., PR 00692-9727
514687537    +JANEL RAMOS,    939 LUEHU STREET,    APT. D22,    PEARL CITY, HI 96782-2642
514699630    +JANET CASTELLANOS,    8188 JUNIPER AVENUE,    FONTANA, CA 92335-3428
514687355    +JAQUIL MUHAMMED,    402 HAMILTON STREET,    APT. 1,    RAHWAY, NJ 07065-3343
514686713     JARED BLALACK,    1637 POST OAK ROAD,    SAN MARCOS, TX 78666
514687587    +JARED ROJAS,    11640 OAK KNOLL STREET,    FONTANA, CA 92337-0565
514687515    +JARON PRYOR,    2801 N DENON TAP ROAD,    LEWISVILLE, TX 75067-8144
514687473    +JASMIN PEREZ,    5917 CORONA AVENUE,    APT. # A,    HUNTINGTON, CA 90255-3301
514699820    +JASMIN RODRIGUEZ,    762 DOROTHY ST.,    APT. A,    CHULA VISTA, CA 91911-3939
514687617    +JASMIN SAAVEDRA,    400 KAYLA DRIVE,    CANUTILLO, TX 79835-6245
514687300    +JASMINE MELENDEZ,    1909 ACACIA DRIVE,    KISSIMMEE, FL 34758-2161
514687686    +JASMINE SOLANO,    9700 NW 25TH STREET,    SUNRISE, FL 33322-2708
514687009    +JASON GARCIA,    916 WOODSIDE CIRCLE,    KISSIMMEE, FL 34741-4752
514687466     JASON PENNINGTON,    7641 HAINESTORT,    SACRAMENTO, CA 95823
514699811    #+JASON RISTON,    154 HAMMARLEE ROAD APT G,    GLEN BURNIE, MD 21060-6689
514687568    +JASON ROBINSON,    607 ELMIRA ROAD,    APT. 109,    VACAVILLE, CA 95687-4655
514686905    +JAVARES DIXON,    5235 BOTANY COURT,    ORLANDO, FL 32811-3901
514686981    +JAVIER FLORES,    4842 W. FERGUSON AVENUE,    VISALIA, CA 93291-9108
514687538    +JAVIER RAMOS,    1645 N. MARYWOOD AVENUE,    APT. 8A,    AURORA, IL 60505-1563
514687627    +JAVIER SANCHEZ,    936 FULTON STREET,    AURORA, IL 60505-3734
514687145     JAYCE INC.,    LIFE BUILDING, #1016, 61-3,,    YOIDO-DONG, YOUNGDUNGPO-GU,    SEOUL, KOREA
514686819    +JAYLEN COLEMAN,    2304 USTICK,    MEDESTO, CA 95358-6960
514687272    +JAYLYNN MARTINEZ,    210 6TH STREET,    FOWLER, CA 93625
514699750    +JAYMAR MIKE-FULTON,    140 LINCOLN AVE.,    SYRACUSE, NY 13204-4116
514686690    +JAYMEE BATCHELDER,    166 SONGBIRD COURT,    VACAVILLE, CA 95687-7277
514686708    +JAYMEE BATCHELDER,    166 SONGBIRD CT,    VACAVILLE, CA 95687-7277
514687010    +JAZMIN GARCIA,    1448 JAMES STREET,    WOODBURN, OR 97071-3418
514686833    +JAZZMINE CORMIER,    14813 GUADALUPE DRIVE,    RANCHO MURIETA, CA 95683-9431
514687452    +JEANETTE PASTRANA,    3354 RUDOMETKIN DRIVE,    HUBBARD, OR 97032-9471
514687315    +JEFFREY MILES,    411 WEST BARROW DRIVE,    CHANDLER, AZ 85225-2660
514687464    +JEFFREY PENNELL,    5504 OLD MANSE WAY,    ORLANDO, FL 32839-6120
514687831    +JEFFREY WALLACE,    13627 MAXINE DRIVE,    TYLER, TX 75709-5743
514699831    +JENNIFER SALAZAR,    1600 W. HOUSTON AVE,    FULLERTON, CA 92833-4504
514686696    +JENNIFER BEATTY,    47 JOHNSON STREET,    NEWARK, NJ 07105-1005
514699651    #+JENNIFER DEMARTINO,    106 HAWK LANE,    SCROTRUN, PA 18355-7833
514687123    +JENNIFER HURTADO,    120 ALEZANE DRIVE,    APT. 3,    FOLSOM, CA 95630-2966
514687208    +JENNIFER LEON,    739 SCHOOL AVENUE,    LOS ANGELES, CA 90022-3512
514687291    +JENNIFER MEDINA,    805 WEST MONTE WAY,    PHEONIX, AZ 85041-8752
514687881    +JENNIFER ZEPEDA,    604 WEST LEE STREET,    PLANO, IL 60545-1131
514699807    +JENNY REYES,    12336 AZTEC PL,    WOODBRIDGE, VA 22192-1835
514699754    +JENNY V. MITCHENER,    PO BOX 703,    SELMA, NC 27576-0703
```

```
514687354    +JENSINE MOYA,    9655 6TH AVENUE,    ORLANDO, FL 32824-8430
514687372    +JEREMIAH MYERS,    217 LINCOLN BOULEVARD,    MERRICK, NY 11566-4712
514699835    +JEREMIAH SAMPRACT,    11888 LONGRIDGE AVENUE,    BATON ROUGE, LA 70816-8900
514686611    +JEREMY A. ALDERETE,    P.O. BOX 3,    MARTINDALE, TX 78655-0003
514699623    +JEREMY C. BUTTY,    10650 BRUNSWICK ROAD,    APT 218,    BLOOMINGTON, MN 55438-1857
514687177    +JEREMY KING,    26330 48TH AVENUE NE,    ARLINGTON, WA 98223-5763
514687215    +JEREMY LIGHT,    4718 CIARA,    DURANT, OK 74701-1406
514687150     JERSEY SHORE PREMIUM OUTLETS,    PO BOX 602552,    CHARLOTTE, NC 28260-2552
514687168    +JESSE JUAREZ,    349 HARDCASTLE AVENUE,    WOODBURN, OR 97071-3305
514686836    +JESSI CORPUZ,    26290 STANWOOD AVENUE,    HAYWARD, CA 94544-3137
514686751     JESSICA CALMELAT,    2930 NEWBROOK CIRCLE,    APT. 125,    RIVERBANK, CA 95367
514699846    +JESSICA E. SIRIGNANO,    67 WEST JAMAICA AVE.,    Valley Stream, NY 11580-6203
514687113    +JESSICA HILDALGO,    8406 S48TH DRIVE,    LAVEEN, AZ 85339-2145
514687122    +JESSICA HUEZO,    1246 S LA VERNE AVENUE,    LOS ANGELES, CA 90022-3814
514699666    #+JESSICA L. FERREIRA,    58 NINTH STREET,    1ST FLOOR,    EAST PROVIDENCE, RI 02914-4836
514699766    +JESSICA NEUMANN,    13213 HAMPTON PARK CT,    FORT MYERS, FL 33913-7811
514687383    +JESSICA NEVAREZ,    18320 SAN CARLOS WAY,    MORGAN GILL, CA 95037-2958
514699789    +JESSICA PEREZ,    6205 NANDINA DRIVE,    ORLANDO, FL 32807-5044
514687580    +JESSICA RODRIGUEZ,    105 GROVE STREET,    ELIZABETH, NJ 07202-1165
514687758    +JESSICA TEIXEIRA,    555 IRVINGTON AVENUE,    ELIBAZETH, NJ 07208-2129
514687396    +JESSICA ZAMUNDIO,    11527 9TH AVENUE E,    PALMETTO, FL 34221-4184
514687887    +JESSICA ZUNIGA,    5317 CORONA AVENUE,    MAYWOOD, CA 90270-2281
514686595    +JESUS ABARCA,    1050 PARK AVENUE,    CARROLLTON, TX 75006-4096
514686661    +JESUS ASPIRY,    1531 GRAND AVENUE,    APT. A,    WAUKEGAN, IL 60085-3671
514686781    +JESUS CHARLES,    1467 NW 102 STREET,    MIAMI, FL 33147-1860
514686901    +JESUS DIAZ, JR.,    944 SECOND AVENUE,    AURORA, IL 60505-3753
514687238    +JESUS LUNA,    426 E. BARSTOW AVENUE,    APT #206,    FRESNO, CA 93710-6147
514687366    +JESUS MUNOZ,    916 WEST GREENWOOD AVENUE,    APT. 4,    WAUKEGAN, IL 60087-4929
514687786    +JESUS TRUJILLO,    831 TWIN LAKE DRIVE,    CORAL SPRINGS, FL 33071-5306
514750806    +JG ELIZABETH ENERGY,    L-2056,    COLUMBUS, OH 43260-0001
514687152     JIANGSU GUOTAI,    ENTERPRISES CO., LTD., 20-23/F INTER'L,    RENMIN ROAD,    ZHANGJIAGANG, CHINA
514687153     JIANGSU Y&S INC.,    20TH FLOOR JIACHENG INTERNATIONAL MANSIO,    WEST ROAD, JIANGSU,
               WUXI, CHINA
514687154     JIANGYIN SNOWBALLION TEXTILE INDUSTRY CO,    YUNGU ROAD, ZHUTANG TOWN,    JIANGYIN, WUXI, JIANGSU,
               JIANGYIN, CHINA
514699660    +JILLIAN ESCOBAR,    92 44 218 STREET,    QUEENS VILLAGE, NY 11428-1259
514699697    +JIMMY HOLLIS,    818 BELMONT ST,    COMMERCE, GA 30529-2007
514687157     JIUJIANG WOODPECKER GARMENTS CO., LTD.,    2795-44# CAOAN ROAD, JIADING DISTRICT,
               SHANGHAI, CHINA
514699805    +JOAN M. REINA,    PARCELAS PALMAS ALTAS BUZON 11,    BARCELONETA, PR 00617-2201
514687628    +JOANA SANCHEZ,    33335 FALCON SPRINGS,    HOCKLEY, TX 77447-9144
514699753    +JOANNE E. MIRABITO,    707 CHIPPENDALE DR,    MYRTLE BEACH, SC 29588-8868
514687425    +JOCELYN ORTEGA,    204 DELIGHTED AVENUE,    LAS VEGAS, NV 89031-1395
514686769    +JOEL CASTRO,    4364 COMPTON AVENUE,    LOS ANGELES, CA 90011-3812
514687371    +JOEL MUSSENDEN,    6208 RALEIGHT STREET,    APT. 603,    ORLANDO, FL 32835-2212
514686882    +JOELY F. DE LOS SANTOS,    721 MINK COURT,    POINCIANA, FL 34759-4322
514686747    #+JOEY CABELLO,    31 W RIVERSIDE,    PHOENIX, AZ 85041-1519
514699708     JOEY JOHNSON,    9328 ASHLAND R.D,    GONZALES, LA 70737
514687458    +JOHANNA PAZ,    625 E LAUREL STREET,    OXNARD, CA 93033-4624
514687235    +JOHMARIS LUGO,    1085 EAST 10TH STREET,    ORLANDO, FL 34769-3916
514687011    +JOHN GARCIA,    202 TILDEN,    PASADENA, TX 77506-2825
514687160    +JOHNY JOHNSON,    608 N TAYLOR AVENUE,    APT. 209,    MONTEBELLO, CA 90640-3347
514699877    +JONAH YOUNGBLOOD,    510 EAST HAMILTON STREET,    GONZALES, LA 70737-4206
514699833    #+JONATHAN SALGADO,    314 BRITTANY TERRACE,    ROCK TAVERN, NY 12575-5554
514686890    +JORDAN DEMINGS,    1119 SWALLOW LANE,    VACAVILLE, CA 94585-2227
514687320    #+JORDAN MILLER,    6613 MISSION CLUB BOULEVARD,    #209,    ORLANDO, FL 32821-6918
514687349    +JORDAN MORRIS,    45-450 PUA INIA,    KANEOHE, HI 96744-2944
514699795    +JORGE PIRES,    197 FRANCIS AVE,    PAWTUCKET, RI 02860-1507
514699634    +JOSE CIRINO,    104 SHUART AVE,    SYRACUSE, NY 13203-3055
514686900    +JOSE DIAZ,    24422 OSPREY POINT,    HOCKLEY, TX 77447-7730
514699685    #+JOSE GUEVARA,    496 FLATBUSH AVE, APT 2,    BROOKLYN, NY 11225-3762
514687239    #+JOSE LUNA,    906 COMSTOCK SPRINGS DRIVE,    KATY, TX 77450-3226
514686752    +JOSE M. CALVINO,    11344 NW 73 TERRACE,    DORAL, FL 33178-2860
514699676    +JOSE M. GIL,    3251 CUESTA DRIVE,    San Jose, CA 95148-1602
514687304    +JOSE MENDEZ,    630 JEFFERSON AVENUE,    ELIZABETH, NJ 07201-1239
514687390    +JOSE NIEVES,    2707 EAGLE CLIFF DRIVE,    KISSIMMEE, FL 34746-3182
514699771     JOSE OCANAS,    3003 AGGIE DR LOT 3,    EDINBURG, TX 78539
514687474    +JOSE PEREZ,    504 KINGFISHER COURT,    DENTON, TX 76209-3525
514687588    +JOSE ROJAS,    11640 OAK KNOLL COURT,    FONTANA, CA 92337-0565
514687636    +JOSE SANDOVAL,    2819 MCCULLOCH STREET,    CAMARILLO, CA 93010-4826
514687875    +JOSELUIS ZAMORA BUSTAMANTE,    174 E. HAYES STREET,    WOODBURN, OR 97071-4826
514699619    +JOSEPH B. BINDER,    2 UPTON STREET,    STATEN ISLAND, NY 10304-3108
514686822    +JOSEPH COLON DE JESUS,    6707 TANGLEWOOD,    GAY DRIVE,    ORLANDO, FL 32821-7376
514686982    +JOSEPH FLORES,    1085 TASMAN DRIVE,    #5,    SUNNYVALE, CA 94089-5104
514699775    +JOSEPH OMOZEE,    18112 GANTRY DR,    PFLUGERVILLE, TX 78660-5198
514687599    +JOSEPH ROSARIO,    13050 SW 11 STREET,    DAVIE, FL 33325-4152
514687770    +JOSEPH THOMAS,    7249 WOODRIDGE PARK DRIVE,    #6-104,    ORLANDO, FL 32818-6462
514687121    +JOSEPHINE HUERTA,    879 N MILNER STREET,    TULARE, CA 93274-1721
514687826    +JOSETTE K VILLARO,    98-1102 KOMO MAI DRIVE,    PEARL CITY, HI 96782-1828
514687781     JOSH TOTH,    CARTARET, NJ 07008
```

```
514686973    +JOSHUA FINDLEY,   1517 ACACIA STREET,   APT. 14,   ALHAMBRA, CA 91801-3109
514686974    +JOSHUA FINKELMAN,   9 CORN ROAD,   DAYTON, NJ 08810-1527
514687012    +JOSHUA GARCIA,   1118 VAN BUREN STREET,   FAIRFIELD, CA 94533-4742
514687044    +JOSHUA M GOMEZ,   1215 GARFIELD AVENUE,   APT. A,   LOS ANGELES, CA 90022-5400
514687475    +JOSHUA PEREZ,   750 N LILAC AVENUE,   RIALTO, CA 92376-4956
514686635    +JOYCE ANCHETA,   87-115 HO'OKELE STREET,   WAIANAE, HI 96792-3336
514686604    +JUAN AGUERO, III,   226 EAST COBBLER COURT,   ROUND LAKE, IL 60073-4886
514699816    +JUAN C. ROCHA,   2563 CAMINITO AVELLANO,   SAN DIEGO, CA 92154-3241
514687103    +JUAN HERNANDEZ,   404 SHAKER HEIGHTS WAY,   MODESTO, CA 95358-6345
514687581    +JUAN M. RODRIGUEZ,   11409 NW 7TH STREET,   APT. 102,   MIAMI, FL 33172-4905
514687296    +JUAN MEJIA,   4895 N. WOODROW AVENUE,   FRESNO, CA 93726-1371
514687399    +JUAN OCAMPO,   5432 NW 190TH STREET,   MIAMI GARDENS, FL 33055-2349
514699773    +JULIA OLEJARZ,   901 WILLOW POINT DR,   JACKSON, NJ 08527-5506
514687595    +JULIAN ROMERO,   4430 BROWNING STREET,   OXNARD, CA 93033-6712
514699682    +JULIE GREEN,   PO BOX 855,   BLUE RIDGE, GA 30513-0015
514687851    +JULIE M. WHITE,   1703 4TH AVENUE,   ASBURY PARK, NJ 07712-4949
514686881    +JULIO C. DE LEON,   7203 MANDARIN DRIVE,   ORLANDO, FL 32819-8462
514699657    +JULIO EMESTICA,   538 WASHINGTON AVE,   HEMPSTEAD, NY 11552-3321
514687459    +JULISSA PAZ,   570 PENNSYLVANIA AVENUE,   ELIZABETH, NJ 07201-1158
514687258    +JUNE MANTE,   6614 LEUPOLD LANE,   PLAINFIELD, IL 60586-6965
514687230    +JUSTICE LOVELL,   91-1226 KAUIKI STREET,   EWA BEACH, HI 96706-2851
514687453    +JUSTICE PATINO,   211 WASHINGTON STREET,   PERTH AMBOY, NJ 08861-3455
514686741    +JUSTIN BUKONIECK,   164 GARFIELD AVENUE,   COLONIA, NJ 07067-2223
514699687    +JUSTIN D. HAKE,   8617 LINDBERGH AVENUE,   NIAGARA FALLS, NY 14304-2411
514699653    +JUSTIN DUCHINSKY,   7609 LEON AVENUE,   TAMPA, FL 33637-7339
514687677    +JUSTIN J. SKINNER,   1426 FARMINGTON AVENUE,   DELTONA, FL 32725-4618
514699705    +JUSTIN JENKINS,   8 ACADEMY PLACE #214,   NASHVILLE, TN 37210-2031
514687251    +JUSTIN MALAVE,   2706 ASHLEY COURT,   KISSIMMEE, FL 34743-5345
514687676    +JUSTIN SIMS,   2322 N. CAROL,   FRESNO, CA 93722-5559
514687139    +Jackson Lewis, P.C.,   Attn:  Elizabeth J. Baker,   100 International Drive,   Suite 363,
               Portsmouth, NH 03801-6881
514687148    +Jeffrey L. Gregg,   c/o MEE Direct LLC,   501 Tenth Avenue, Floor 7,   New York, NY 10018-1117
514687165    +Joshua Barragan,   c/o US Equal Employment,   Los Angeles District,   255 E. Temple Street #4,
               Los Angeles, CA 90012-3530
514687142    +KADAYSHA JACKSON,   6145 BALBOA DRIVE,   ORLANDO, FL 32808-6909
514687667    +KAITLIN A. SILSBY,   438 E 75TH STREET,   APT. 4RW,   NEW YORK, NY 10021-3475
514687773    +KAITLYN TILLERY,   496 GEMINI STREET,   TULARE, CA 93274-4810
514687186    +KANANI KUMIA,   P.O. BOX 2811,   WAIANAE, HI 96792-8811
514687109    +KAPUANOHEA HEW-LEN LII,   94-712 LUMIAUAU STREET,   APT. LL 10,   WAIPAHU, HI 96797-5081
514699709    +KARA JOHNSON,   5535 RANSOME FREE RD,   CLERMONT, GA 30527-2029
514686946    +KAREN EULLOQUI,   577 HORNBEAM WAY,   SAN JOSE, CA 95111-2333
514686964    +KARINA FERNANDEZ,   5915 STAFFORD AVENUE,   APT. A,   HUNTINGTON PARK, CA 90255-3001
514699816    +KARINA GONZALEZ,   437 S E,   TULARE, CA 93274-5221
514687352    +KARINA MOSQUERA,   206A SHERMAN STREET,   PERTH AMBOY, NJ 08861-4525
514686628    +KARLA AMAYA,   415 CHERRY STREET,   APT. 2G,   ELIZABETH, NJ 07208-1840
514687443    +KARLA PAGUADA,   270 PALACIO ROYALE,   CIRCLE,   SAN JOSE, CA 95116-1507
514686805    +KASSANDRA CID,   352 S BLACKSTONE,   APT. # 2,   TULARE, CA 93274-5769
514687124    +KATELYNN HUSBAND,   6821 W BURGESS LANE,   LAVEEN, AZ 85339-2656
514687759    +KATHERINE TENORIO,   2342 MILLBANK DRIVE,   ORLANDO, FL 32837-9164
514699767    +KATHYA NIEVES GARCIA,   PO BOX 35000,   PMB 20094,   CANOVANAS, PR 00729-0014
514699875    +KATRINA C. WILSON,   1650 MESA BLANCA WAY,   N. LAS VEGAS, NV 89031-1064
514699689    +KATRINA HALVORSON,   1440 HILL STREET,   BIG LAKE, MN 55309-8000
514687173     KATY MILLS, LP,   PO BOX 100554,   ATLANTA, GA 30384-0554
514687434    +KAYLA ORTIZ,   91-018 NALOMELI PLACE,   EWA BEACH, HI 96706-2932
514687175    +KEASHA KELLEY,   843 S. LONGMORE,   APT. 1150,   MESA, AZ 85202-3169
514699836    +KEISHLA SANABRIA,   2206 SAN VITTIRINO CIR UNIT 10,   KISSIMMEE, FL 34741-1541
514687733    +KEITH STEVENSON,   2803 LB MCLEOD ROAD,   APT. B,   ORLANDO, FL 32805-5957
514699654    +KELLEE DUNN,   1826 210TH AVE. E,   LAKE TAPPS, WA 98391-9368
514687225    +KELLY LOPEZ,   9120 SW 28TH TERRACE,   MIAMI, FL 33165-3221
514699808    +KELLY RIDOLFI,   97 TINDALL ROAD,   MIDDLETOWN, NJ 07748-2365
514699780    +KELSEY PADILLA,   6 WILLOW AVE,   APT 1R,   CORNWALL, NY 12518-1456
514699734    +KELSI MARFISI,   4412 HAVERHILL LANE,   SACHSE, TX 75048-4654
514687476    +KELVIN PEREZ,   15E BUNNS LANE,   WOODBRIDGE, NJ 07095-1772
514699793    +KENDRA T. PHILLIPS,   4630 MAGEE AVENUE,   PHILADELPHIA, PA 19135-2729
514687038    #+KENDRICK GIVENS,   6621 NW 24TH STREET,   SUNRISE, FL 33313-2105
514699746    +KENNETH MCNEALY,   502 UNIVERSITY AVE,   APT 4,   SYRACUSE, NY 13210-1818
514699829    +KENNETH RUTLAND,   326 N CARROLL AVE.,   MICHIGAN CITY, IN 46360-5023
514687136    +KENYON ISAACS,   21410 EAST GOLD BUTTERCUP,   COURT,   CYPRESS, TX 77433-3510
514699856    +KERI TALLMAN,   360 LEESVILLE RD,   JACKSON, NJ 08527-4801
514699637    +KESHIA COLON,   URBANIZACI N COUNTRY CLUB,   Calle 446 ND25,   CAROLINA, PR 00982-1921
514686933    +KEVIN EMERY,   11909 81ST AVENUE NE,   MARYSVILLE, WA 98271-7611
514699675     KEVIN GIBSON,   5099 CENCA WAY,   TOBYHANNA, PA 18466
514699683    +KEVIN GREGORY,   1 SOUTH MAPLE AVENUE,   APT #204,   EAST ORANGE, NJ 07018-4028
514699792    +KEVIN PERRETTA,   221 CAMBRIDGE PLACE,   CHALFONT, PA 18914-3973
514687582    +KEVIN RODRIGUEZ,   3731 SW 60TH TERRACE,   APT 2,   DAVIE, FL 33314-2549
514687850    +KEVIN WHITCANACK,   3704 WICKLOW COURT,   FLOWER MOUND, TX 75022-2857
514687340    +KHADIJAH MOORE,   310 SECOND STREET,   ELIZABETH, NJ 07206-2092
514699725    +KHALIL LEWIS,   579 W IROQUOIS,   PONTIAC, MI 48341-2024
514686993    #+KIARA FRAGUADA PENA,   4949 WATERWAY COURT,   APT. 514,   ORLANDO, FL 32839-8106
514699670    +KIARA GARCIA,   963 CHERRYWOOD DR,   BALDWIN, NY 11510-5008
```

```
514687161     +KIERA JOHNSON,    2491 NW 8TH COURT,    FT. LAUDERDALE, FL 33311-6731
514686764     +KIMBERLY CASTELO,    550 S HILLVIEW AVENUE,    LOS ANGELES, CA 90022-2626
514699717    #+KIMBERLY LAMB,    285 OLD POPLAR RIDGE,    TALBOTT, TN 37877-8539
514687274     +KIMBERLY MARTINEZ,    315 BLUFF ROAD,    APT. 2,    MONTEBELLO, CA 90640-5646
514687178      KINGS APPAREL INDUSTRIES LTD.,    PLOT 22, SECTOR 16, KORANGI,    INDUSTRIAL AREA, SINDH,
               KARACHI, PAKISTAN
514687179      KINGS PLAZA,    BROOKLYN KINGS PLAZA, LLC,    PO BOX 844367,    LOS ANGELES, CA 90084-4367
514686925    #+KRISTEN EICHMAN,    161 HARTFORD AVENUE,    VACAVILLE, CA 95687-5728
514687608     +KRISTEN RUFFINO,    435 LAKE AVENUE,    LYNDHURST, NJ 07071-1141
514687068     +KRISTIN GRIFFITH,    36 D SPRUCE STREET,    NEWARK, NJ 07102-1190
514686732     +KRISTOPHER BRAZIL,    2802 NW 55 AVENUE,    APT. 212,    LAUDERHILL, FL 33313-2522
514699713     +KRISTY KEENER,    1315 MANHATTAN STREET,    MICHIGAN CITY, IN 46360-4250
514686883     +KUPONO DEBEBAR,    94-256 KIKALAKE PLACE,    MILILANI, HI 96789-1821
514687187     +KWIK TICKET, INC.,    4101 GLENWOOD RD.,    BROOKLYN, NY 11210-2024
514687279     +KYANNA MATTA,    800 BRIDGEWATER STREET,    AVON PARK, FL 33825-4310
514687013     +KYLE GARCIA,    1313 NORTH JACKSON STREET,    WAUKEGAN, IL 60085-1858
514687171     +Kaitlyn Silsby,    438 East 75th Street,    Apt. 4RW,    New York, NY 10021-3475
514687172     +Katy Mills Mall Limited Partnership,    c/o The Mills Corporation,    5425 Wisconsin Avenue,
               Suite 500,    Chevy Chase, MD 20815-3523
514687681    #+LA TOYAA SMITH,    5544 CONNER DRIVE,    OXNARD, CA 93033-9109
514687282     +LACY MCCANN,    125 CEDAR GROVE,    SAN MARCOS, TX 78666-2265
514687871     +LAFAYETTE YATES,    245 FRANKLIN BOULEVARD,    SOMERSET, NJ 08873-2404
514687563     +LAFFIT RIVAS,    850 TALBOT AVENUE,    SPC A9,    CANUTILLO, TX 79835-5015
514687600      LAGINSKA ROSARIO,    13050 SW 11 STREET,    DAVIE, FL 33325-4152
514687192     +LAKE BUENA VISTA JOINT PHASEII,    PO BOX 535541,    ATLANTA, GA 30353-5595
514686682     +LANCE BAPTISTE,    11685 SW 5TH STREET,    APT. 5,    BEAVERTON, OR 97005-2980
514699845     +LAQUISHA SINGLETON,    2210 HARDEE AVE,    CONWAY, SC 29526-7955
514686666     +LARRY AVERY,    577 WALNUT STREET,    ELIZABETH, NJ 07201-1104
514687367     +LARRY MUNOZ,    418 MARY STREET,    BUDA, TX 78610-5721
514686739     +LATESHA BUCHANAN-LANDRY,    770 NORTHRUP STREET,    APT. 13,    SAN JOSE, CA 95126-3721
514699869     +LATRESSA WALKER,    7940 BETH DR.,    CONWAY, SC 29527-7703
514699604     +LAUREN ALBRO,    370 BOXWOOD DRIVE,    SHIRLEY, NY 11967-1404
514699726    #+LAUREN LOGAN,    10584 50TH COURT NE,    ALBERTVILLE, MN 55301-4003
514687834     +LAUREN WARRICK,    312 LIBERTY STREET,    BRANCH, NJ 07740-7339
514699785     +LAURI PARR,    150 CAMP SARGENT RD,    MERRIMACK, NH 03054-4701
514687030     +LAWRENCE D GEORGE,    1203 65TH AVENUE,    OAKLAND, CA 94621-3649
514687783     +LAZARO TRENADO,    1360 FIFTH STREET,    MONTGOMERY, IL 60538-1706
514687067     +LEAH GRIFFIN,    77 WILLOUGHBY STREET,    2ND FLOOR,    NEWARK, NJ 07112-1537
514687036     +LEE A GIBES,    7829 WHISPERING RIVER,    LAS VEGAS, NV 89131-4655
514687079     +LEE ANNA GUTIERREZ,    4335 CENTENIAL COURT,    APT. 8,    GURNEE, IL 60031-2067
514686711     +LEE BISSONNETTE,    65 WEST 95TH STREET,    APT. GC,    NEW YORK, NY 10025-6796
514686744     +LEE BYERS,    5933 DUGAN WAY,    ORLANDO, FL 32809-4313
514699864     +LEILANI VALENTIN,    123 GENTLEMENS WAY,    LANCASTER, PA 17603-5690
514750801      LEOCADIO CORRALES,    1300 BURTON DRIVE, APT 264,    FAIRFIELD, CA 94533
514699810     +LEOMAR RIOS,    HC 01 BOX 3819,    FLORIDA, PR 00650
514686880     +LEONARDO DE LA TORRE,    8263 PEARL DIVER COURT,    LAS VEGAS, NV 89139-7184
514699758     +LEONELLA MONTANEZ,    P.O. BOX 503,    VEGA ALTA, PR 00692-0503
514687568     +LESLIE ANN SILVA,    92-406 KAIAULU STREET,    KAPOLEI, HI 96707-1005
514686754     +LETICIA CANCHOLA,    1265 MCKINLEY STREET,    WOODBURN, OR 97071-5013
514687214     +LIANFA,    241 W. 37TH STREET,    SUITE 1104,    NEW YORK, NY 10018-6895
514687217      LIGHTHOUSE PLACEPREMIUM OUTLET,    PO BOX 827749,    PHILADELPHIA, PA 19182-7749
514699747     +LILIANA MENDOZA,    137 SAGE SPARROW CIRCLE,    VACAVILLE, CA 95687-7764
514699863     +LINA VALDERRAMA RIVAS,    18222 SMOKEY POINT BLVD,    ARLINGTON, WA 98223-1808
514699664     +LINDSAY FABIAN,    387 FARMINGTON AVENUE,    CRANSTON, RI 02920-7637
514750814     +LINDSEY ROURKE,    C/O MICHAEL MANDEVILLE, ESQ.,    2721 W. FAIRBANKS AVENUE,    SUITE 200,
               WINTER PARK, FL 32789-3347
514687570     +LISA MARIE ROBLEDO,    13506 INLET LANE,    APT#307,    ORLANDO, FL 32824-5100
514687640     +LISMARIE SANTANA,    608 W. VINE STREET,    #27,    KISSIMMEE, FL 34741-4216
514687780     +LIZABETH TORRES,    31 HAWKINS STREET,    HOLLISTER, CA 95023-4925
514687882     +LIZABETH ZEPEDA,    811 N RANDALL ROAD,    APT. B,    AURORA, IL 60506-6700
514687202     +LLUVIA LECHUGA,    218 NORTH STREET,    AURORA, IL 60505-4234
514687221      LOOMIS,    DEPT. CH 10500,    PALATINE, IL 60055-0412
514750807     +LOOMIS, FARGO & CO.,    2500 CITY WEST BOULEVARD,    SUITE 900,    HOUSTON, TX 77042-9000
514686944     +LORENZO ESTRADA,    17503 SPRING LANE AVENUE,    MARYSVILLE, WA 98271-4762
514687116     +LORENZO HOOTEN,    850 E BAY STREET,    WINTER GARDEN, FL 34787-3237
514687368     +LORRAINE MUNOZ,    6984 NW 9TH STREET,    MARGATE, FL 33063-4333
514699732     +LORY MALESKO,    152 N COOKS BRIDGE RD,    JACKSON, NJ 08527-3836
514687146     +LOUDIDE JEAN DENIS,    5340 MILLENIA BOULEVARD,    ORLANDO, FL 32839-3434
514687302     +LOUIS P. MELONE,    409 SUSSEX ROAD,    WOOD RIDGE, NJ 07075-1242
514687447     +LOUISE PARIS,    1407 BROADWAY,    SUITE 1405,    NEW YORK, NY 10018-2843
514687236     +LUGZ (JACK SCHWARTZ SHOES),    155 AVENUE OF THE AMERICAS,    NEW YORK, NY 10013-1507
514686625     +LUIS ALVARADO,    526 4TH STREET,    SANGER, CA 93657-2586
514687422     +LUIS OROZCO GONZALEZ,    800 WELBURN AVENUE,    GILROY, CA 95020-4015
514699797     +LUIS PLAZA,    209 MONTCLAIR AVE,    NEWARK, NJ 07104-3218
514687601     +LUIS ROSARIO,    769 GARDEK PLACE,    FLOOR 1,    PERTH AMBOY, NJ 08861-2907
514687687     +LUIS SOLANO,    5512 BLACKHORN DRIVE,    LAS VEGAS, NV 89142-1115
514686757     +LYNDA R. CANIZAL,    3118 WALNUT GROVE,    ROSEMEAD, CA 91770-2718
514699744     +LYNETTE MCKINNEY,    115 SPRINGDALE AVE,    Tinton Falls, NJ 07724-2628
514699745     +LYNNETTE J. MCKINNEY,    115 SPRINGDALE AVE,    Tinton Falls, NJ 07724-2628
```

```
District/off: 0312-3          User: admin          Page 13 of 24          Date Rcvd: Feb 11, 2016
                              Form ID: 309D         Total Noticed: 1447

514687193     +Lake Buena Vista Joint Venture,    Phase II LLC,   1725 University Drive, Suite 420,
               Coral Springs, FL 33071-8934
514687199     +Lazarus & Lazarus, P.C.,    Attn:  Harlan M. Lazarus, Esq.,   240 Madison Avenue, 8th Fl.,
               New York, NY 10016-2831
514687200     +Lazarus & Lazurus, P.C.,    Attn:  Harlin M. Lazarus, Esq.,   240 Madison Avenue, 8th Fl.,
               New York, NY 10016-2831
514686916     +Lucie M. Dumond,    163 Eastern Avenue #203,   Manchester, NH 03104-4652
514687245      MACERICH NIAGARA LLC,    DEPT 2596-3600,   LOS ANGELES, CA 90084-2596
514687248     +MACQUARIE EQUIPMENT FINAN,    GPO DRAWER 67-865,   DETROIT, MI 48267-0001
514687637     +MAIREN VINLES,    5840 SW 11TH,   WEST MIAMI, FL 33144-5110
514687211     +MALACHI LEWIS,    1957 NEW JERSEY STREET,   FAIRFIELD, CA 94533-4467
514687095     +MALAURIE HEIDENESCHER,    98-360 KOAUKA LOOP,   APT. 201,   AIEA, HI 96701-4400
514687147     +MALHERBE JEAN,    118 SAYRE STREET,   ELIBAZETH, NJ 07208-3108
514687253      MALL AT CONCORD MILLS LIMITED,    PO BOX 100451,   ATLANTA, GA 30384-0451
514687254      MALL AT POTOMAC MILLS, LLC,    PO BOX 277866,   ATLANTA, GA 30384-7866
514687255      MALL AT SIMTH HAVEN, LLC,    PO BOX 643200,   PITTSBURGH, PA 15264-3200
514686621     +MANUEL ALMANZAR,    103 HOLLYHOCK COURT,   KISSIMMEE, FL 34743-5322
514687825     +MANUEL VILLAREAL,    509 S. FOREST,   TULARE, CA 93274-5835
514699699     +MARCO A. HUERTA,    3554 ROSALINDA STREET,   SAN DIEGO, CA 92154-3651
514686885     +MARCO DELACRUZ,    38294 N. DE WOODY ROAD,   BEACH PARK, IL 60087-1503
514687630     +MARCO SANCHEZ,    420 HUGO ROAD,   SAN MARCOS, TX 78666-1787
514687358     +MARCUS MULLINS,    340 NORTH 6TH AVENUE,   MANVILLE, NJ 08835-1212
514687836     +MARCUS WASHINGTON,    4601 COVE DRIVE,   APT. 101,   ORLANDO, FL 32812-2900
514699609     +MARGARITA C. ALVARADO,    3233 S 312TH PLACE,   AUBURN, WA 98001-3104
514686942     +MARI CRUZ ESTRADA SANTANA,    P.O. BOX 1082,   PALMETTO, FL 34220-1082
514686654     +MARIA ARROYO-FLORES,    6603 EASTERN AVENUE,   BELL GARDENS, CA 90201-3013
514686759     +MARIA CARDENAS,    1723 WALDROP STREET,   IRVING, TX 75061-2836
514687342     +MARIA MORALES,    493 NW 98 COURT,   MIAMI, FL 33172-4036
514687374     +MARIA NADAL,    12355  SW 18 STREET,   MIAMI, FL 33175-1549
514687426     +MARIA ORTEGA,    5924 PACIFIC SHORES DRIVE,   LAS VEGAS, NV 89142-1641
514687641     +MARIA SANTANA,    1360 E. D. STREET,   APT. #8A,   ONTARIO, CA 91764-4054
514686786     +MARICRUZ CHAVEZ,    3430 WILD FILLY LANE,   NORTH LAS VEGAS, NV 89032-2465
514687045     +MARIDALY GOMEZ,    3508 WINDY WALK WAY,   APT. 207,   ORLANDO, FL 32837-7343
514686999     +MARIJANAE FULLBRIGHT,    39939 STEVENSON COMMON,   APT. 030,   FREMONT, CA 94538-4702
514687226     +MARILYN LOPEZ,    5701 FAIRLIGHT DRIVE,   LAS VEGAS, NV 89142-0146
514687162     +MARIO JOHNSON,    2621 CAPTAINS COURT,   KISSIMMEE, FL 34746-2864
514687750     +MARK A TANDAL,    7469 MARGOLLINI STREET,   LAS VEGAS, NV 89148-2671
514687014     +MARK GARCIA,    735 NEW BRUNSWICK AVENUE,   PERTH AMBOY, NJ 08861-3649
514686910     +MARKARDY DORSICA,    14822 CAROLINA FALLS LANE,   CYPRESS, TX 77433-5643
514687205     +MARKEYT LEE,    4730 E. SPHINK WAY,   #1146,   LAS VEGAS, NV 89115-0729
514699751     +MARKITA D. MILLER,    241 WEST COULTER STREET,   PHILADELPHIA, PA 19144-3943
514687544     +MARLENE G. REGALADO,    115 CENTER AVENUE,   AURORA, IL 60505-4613
514687612     +MARLENI RUIZ,    1013 EISENHOWER STREET,   FAIRFIELD, CA 94533-5403
514687550     +MARLIN REYES,    1106 N 2ND STREET,   WOODBURN, OR 97071-4014
514699741     +MARLO MATURAH,    35-75 159TH AVE,   FLUSHING, NY 11358-1620
514687436     +MARTIN OSORIO,    75 N WOODWARD AVENUE,   U BOX 64429,   TALLAHASSEE, FL 32313-4429
514687752     +MARTIN TAPIA,    1511 BARNHART COURT,   ZION, IL 60099-1738
514687203     +MARTINE LECONTE,    1565 NW 7TH LANE,   POMPANO BEACH, FL 33060-5356
514687696     +MARY SOTO,    602 YOUNG STREET,   APT. 22,   WOODBURN, OR 97071-4910
514687065      MATTHEW GREEN,    35572 SW CAYNON CREEK ROAD,   N APT.,   WILSONVILLE, OR 97070
514687143     +MATTHEW JACKSON,    104 E DOWNER PLACE,   APT. 28,   AURORA, IL 60505-3377
514687209     +MATTHEW LEVIEGE,    1141 THACKARY,   VOOCHEES, NJ 08043-1820
514687844     +MATTHEW WEBSTER,    27 GREENPORT AVENUE,   MEDFORD, NY 11763-3601
514687813     +MAURICIO VELEZ,    201 RACQUET CLUB ROAD,   WESTON, FL 33326-3100
514699663     +MEGGIN EVANS,    4609 PEN LUCY RD, APT B,   BALTIMORE, MD 21229-3320
514687788     +MEGHAN TUCK,    160 MIDVALE DRIVE,   VACAVILLE, CA 95687-6613
514687565     +MEILYS RIVERA,    8700 NW 38TH STREET,   #267,   SUNRISE, FL 33351-6546
514687803     +MELANIE VARGAS,    8806 EMERALD AVENUE,   FONTANA, CA 92335-8655
514699700     +MELECIO F. HUIZAR,    609 EAST OLD CHICAGO ROAD,   MICHIGAN CITY, IN 46360-9578
514699756     +MELISSA MOHISWARNATH,    6608 79TH DR NE,   MARYSVILLE, WA 98270-6577
514699832     +MELISSA SALDANA,    P.O BOX 2450,   GILROY, CA 95021-2450
514687046     +MELODY GOMEZ,    5914 JILLSON STREET,   COMMERCE, CA 90040-2310
514699724     +MERCEDES LEON,    5080 SW 64 AVE,   APT 104,   DAVIE, FL 33314-5211
514687821     +MERCEDES VILCHIS,    1700 LIGHT ROAD,   OSWEGO, IL 60543-9375
514687306      MERRIMACK PREMIUM OUTLET, LLC,    PREMIUM OUTLET CENTER,   CHICAGO, IL 60677-7002
514687309      METROPOLITAN TELECOMMUNICATIONS,    PO BOX 9660,   MANCHESTER, NH 03108-9660
514699647     +MICHAEL DAWSON,    737 MARGARET LN,   PONTIAC, MI 48341-1072
514686919     ##MICHAEL EASTMAN,    5507 RIDGEWAY DRIVE,   ORLANDO, FL 32819-7434
514686983     +MICHAEL FLORES,    9719 SUGAR TREE COURT,   HOUSTON, TX 77070-1946
514687032     +MICHAEL GERALD,    12836 ALONDRA BLVD.,   CERRISTOS, CA 90703-2107
514687132     +MICHAEL J. INJAIAN,    3120 TORY LANE,   SACRAMENTO, CA 95827-1915
514687196     +MICHAEL LASTRAPPE,    3830 PORTLAND DRIVE,   #233,   IRVING, TX 75038-6649
514687228     +MICHAEL LOPEZ-HERNANDEZ,    1039 PANA STREET,   WOODBURN, OR 97071-5617
514687257     +MICHAEL MALLES,    3405 GROVE AVENUE,   GURNEE, IL 60031-5457
514687495     +MICHAEL PIMENTEL,    13540 NW 5 COURT,   PEMBROKE PINES, FL 33028-2248
514687532     +MICHAEL RAMIREZ,    7630 ELK GROVE FLORIN ROAD,   SACRAMENTO, CA 95829-1108
514686874     +MICHAEL T. DAWSON,    737 MARGARET LANE,   PONTIAC, MI 48341-1072
514687830     +MICHAEL WALKER,    1041 W. ELNA ROAD,   TEMPE, AZ 85281-5337
514686837     +MICHELLE CORREA PENA,    901 LUBA STREET,   WOODBURN, OR 97071-5594
514699800     +MICHELLE PUGAY,    94-131 MOKUKAUA STREET,   WAIPAHN, HI 96797-3133
```

District/off: 0312-3          User: admin                    Page 14 of 24              Date Rcvd: Feb 11, 2016
                             Form ID: 309D                     Total Noticed: 1447

```
514687551     MICHELLE REYES,   21975 UECKER LANE,   #824,   LEWISVILLE, TX 75067
514687772   #+MICHELLE TIERNEY,   410 N. WHITE ROAD,   APT. 2215,   SAN JOSE, CA 95127-1474
514687387    +MICHLEIG NICHOLAS,   17439 SW 21ST COURT,   MIRAMAR, FL 33029-5597
514687313    +MIGHTY FINE,   2010 E. 15TH STREET,   LOS ANGELES, CA 90021-2823
514687227    +MIGUEL LOPEZ,   2010 HONDO RANCH,   SOMIS, CA 93066-9717
514686724    +MIKE BOURASSA,   101 BANDERA STREET,   SAN MARCOS, TX 78666-6767
514687317    +MILKY WAY,   1100 S. SAN PEDRO ST.,   #M-4,   LOS ANGELES, CA 90015-2354
514687328    +MIROMAR OUTLET EAST, LLC,   10801 CORKSCREW RD,   SUITE 305,   ESTERO, FL 33928-9469
514687329     MOAC MALL HOLDINGS LLC,   NW 5826,   P.O. BOX 1450,   MINNEAPOLIS, MN 55485-5826
514687819    +MONIQUE VICTOR,   19519 SUNDANCE VIEW LANE,   CYPRESS, TX 77433-7507
514687061    +MOSES GRANT,   121 RUTGERS STREET,   BELLEVILLE, NJ 07109-2591
514687353    +MOTIVES (FAR EAST) LIMITED,   SUITE 1803, 18/F GLOUCESTER, TOWER THE L,   11 PEDDER STREET,
               CENTRAL HONG KONG
514687360    +MUNICIPALITY OF BARCELONETA,   DIRECTOR OF FINANCE,   PO BOX 2049,
               BARCELONETTA, PR 00617-2049
514687361    +MUNICIPIO DE CANOVANAS,   DEPARTMENTO DE FINANZAS,   PO BOX 1612,   CANOVANAS, PR 00729-1612
514687362    +MUNICIPIO DE CAROLINA,   PO BOX 8,   CAROLINA, PR 00986-0008
514687569    +MYCHAELA ROBINSON,   7917 SPANISH OAK CIRCLE,   GILROY, CA 95020-2538
514686915    +MYRACUL DUFFIE,   1062 LAKEHURST,   APT. 201,   WAUKEGAN, IL 60085-8255
514687243    +Macerich Fresno Limited Partnership,   c/o Macerich - Attn: Legal Department,   P.O Box 2172,
               401 Wilshire Boulevard, Suite 700,   Santa Monica, CA 90401-1452
514687244    +Macerich Fresno Limited Partnership I,   Attention: Center Manager,   4841 North First Street,
               Fresno, CA 93726-0515
514687246    +Macerich Vintage Faire Limited,   Partnership,   Attention: Center Manager,   3401 Dale Road,
               Modesto, CA 95356-0505
514687247    +Macerich Vintage Faire Limited Partnersh,   c/o Macerich - Attention: Legal Dept.,
               P.O. Box 2172,   401 Wilshire Boulevard, Suite 700,   Santa Monica, CA 90401-1452
514687250    +Magento,   a Division of X.commerce, Inc.,   10441 Jefferson Blvd.,   Suite 200,
               Culver City, CA 90232-3512
514687256     Mall at Smith Haven, LLC,   c/o M.S. Management Associates Inc.,   225 West Washington Street,
               Indianapolis, IN 46204-3438
514687265     Martinez Odell & Calabria,   Attn: Christina S. Belaval Burger,   P.O. Box 190998,
               San Juan, PR 00919-0998
514687290    +Mediaverse LLC,   16 Park Avenue,   Suite 9D,   New York, NY 10016-4329
514687307    +Merrimack Premium, Outlets, LLC,   c/o Chelsea Property Group,   105 Eisenhower Parkway,
               Roseland, NJ 07068-1640
514687308    +Metropolitan Telecommuniations,   55 Water Street,   31st Floor,   New York, NY 10041-3202
514687322    +Milpitas Mills Limited Partnership,   c/o The Mills Corporation,   1300 Wilson Boulevard,
               Suite 400,   Arlington, VA 22209-2330
514687323    +Milpitas Mills Limited Partnership,   225 West Washington Street,   Indianapolis, IN 46204-3435
514687327    +Miromar Development Corporation,   Attn: Office of General Counsel,   10801 Corkscrew Road,
               Suite 305,   Estero, FL 33928-9469
514687330     Moac Mall Holdings LLC,   Attention: Legal Department,   60 East. Broadway,
               Bloomington, MN 55425-5550
514687373     N G & G,   PO BOX 845147,   BOSTON, MA 02284-5147
514686831    +NADIA COOPER,   5191 WELLINGTON PARK CIRCLE,   #CH-7,   ORLANDO, FL 32839-4586
514699828    +NADIA N. RUSH,   537 FREEMAN ST APT E-1,   LYNDHURST, NJ 07071-1909
514687618   #+NADIA SADHOO,   300 N RANDOLPHVILLE ROAD,   APT. 141,   PISCATAWAY, NJ 08854-3162
514687865    +NADINE WRIGHT,   8250 NW 45 COURT,   LAUDERHILL, FL 33351-5563
514699826    +NAOMI M. ROTH,   5353 PEACH AVE.,   APT B,   SEFFNER, FL 33584-6456
514686695    +NATALI BEATO,   1820 W LINDER AVENUE,   #233,   MESA, AZ 85202-6550
514686618    +NATALIO ALIANO,   10726 LE ANN DRIVE,   APT. 3,   RANCHO CORDOVA, CA 95670-5027
514687174    +NATASHA KEARNEY,   85-7TH AVENUE,   NEWARK, NJ 07104-1827
514687242    +NATIVIDAD ONSUREZ,   733 NORTH H STREET,   TULARE, CA 93274-2745
514699849    +NATZYELY SOTO,   5177 PRINCETON ST.,   LAS VEGAS, NV 89107-1843
514699872    +NAZMA A. WATTS,   1127 COUNTRY PLACE DRIVE,   TOBYHANNA, PA 18466-7956
514699790    +NESTOR PEREZ,   71 EAST 7TH STREET,   CLIFTON, NJ 07011-1131
514687384    +NEW ERA,   P.O. BOX 054,   BUFFALO, NY 14240-0054
514687386    +NEW LINE PRINTING & TECHNOLOGY,   1011 ROUTE 22 EAST,   MOUNTAINSIDE, NJ 07092-2803
514750808    +NEW YORK AMERICAN WATER,   733 SUNRISE HIGHWAY,   LYNBROOK, NY 11563-2921
514750809    +NEW YORK AMERICAN WATER,   PO BOX 371332,   PITTSBURGH, PA 15250-7332
514686771    +NICHOLAS CAVAZOS,   8162 KELTON DRIVE,   APT. 2,   GILROY, CA 95020-3840
514686865    +NICHOLAS CUNNINGHAM,   P.O. BOX 1156,   MOUNT ANGEL, OR 97362-1156
514699696    +NICHOLAS HOFMANN,   7715 SILVERSMITH DR.,   Cumming, GA 30028-5552
514687242    +NICHOLAS LYONS,   2600 NW 56 AVENUE,   SUNROSE, FL 33313-2463
514699871    +NICKOLAS WATSON,   4608 BROAD ST,   APT 101,   VIRGINIA BEACH, VA 23462-2812
514686783    +NICOLE CHAVANNE,   14 HAMILTON STREET,   ENGLISHTOWN, NJ 07726-1538
514686861   #+NICOLE CRUZ,   2926 CONNER LANE,   KISSIMMEE, FL 34741-7722
514686984    +NICOLE FLORES,   4430 EVERGREEN FOREST LOOP,   KISSIMMEE, FL 34758-3695
514699670    +NICOLE I. GOODEN,   1017 WORLD TOUR BOULEVARD,   MYRTLE BEACH, SC 29579-6657
514687867    +NICOLE YAGO,   95-1199 MAKAIKAI STREET,   #22,   MILILANI, HI 96789-4366
514687539    +NICOLIS RAMOS,   731 LYNORA,   TULARE, CA 93274-2941
514686777    +NIKKI CHAGOYA,   1101 LEAH AVENUE,   #609,   SAN MARCOS, TX 78666-7609
514687047    +NILSON GOMEZ,   5109 RUNYON DRIVE,   THE COLONY, TX 75056-2572
514750810    +NINGBO MORNING,   1632 ANDERSON AVE.,   ATTN:  GREG X. WANG, ESQ.,   SUITE B,
               FORT LEE, NJ 07024-2725
514687392     NINGBO MORNING,   NO. 303, PENGLAI ROAD, INDUSTRY DEMONSTR,   ZHEJIANG,   NINGBO, CHINA
514687393     NINGBO YINZHOU CHUANGHUI,   HUI LONG INDUSTRIAL ZONE,   QIU'AI TOWN,   NINGBO, CHINA
514687445    +NINIBETH PALENCIA,   249 SOUTH PALM AVENUE,   SANTA PAULA, CA 93060-3376
514750811     NJ NATURAL GAS CO.,   PO BOX 11743,   NEWARK, NJ 07101-4743
```

```
514699772     +NOEMI OCHOA,   2201 HARRINGTO AVE,   OAKLAND, CA 94601-3807
514687345     +NYDEL MORALES-ANDERSON,   9275 CYPRESS AVENUE,   APT. 6,   FOTANA, CA 92335-5662
514687385     #New Hampshire Commission,   for Human Rights,   2 Chenell Drive Unit 2,
               Attn: Robert J. Lamberti, Jr.,   Concord, NH 03301-8501
514687394      North Carolina Department of Labor,   Wage & Hour Bureau,   1101 Mail Service Center,
               Attn: Selenia Genao,   Raleigh, NC 27699-1101
514686965     +OBED FERNANDEZ,   136 LONGBEACH ROAD,   MONTGOMERY, IL 60538-2404
514687400      OFFICE DEPOT, INC.,   PO BOX 633204,   CINCINNATI, OH 45263-3204
514686750     +OMAR CALES,   222 HIGH STREET,   ELIZABETH, NJ 07202-3837
514687169     +OMAR JUAREZ,   565 5TH STREET,   WOODBURN, OR 97071-3911
514687382     +ONEEKA C. NELSON,   1743 VERANDA VENWILT LANE,   KATY, TX 77449-1761
514687407      ONTARIO MILLS, LP,   PO BOX 198844,   ATLANTA, GA 30384-8844
514687411      OPRY MILLS MALL, LP,   PO BOX 402242,   ATLANTA, GA 30384-2242
514687415      ORANGE CITY MILLS, LP,   PO BOX 281294,   ATLANTA, GA 30384-1294
514687418      ORLANDO OUTLET OWNER, LLC,   PO BOX 8500-6026,   PHILADELPHIA, PA 19178-6026
514687477      OSCAR PEREZ,   20113 BLUESTEM LANE,   CARROLLTON, TX 75007
514687401      Office of Regulatory Audit,   Office of International Trade,
               Attn: James T. Madden, Field Director,   New York, NY
514687405      Ontario Mills Limited Partnership,   c/o M.S. Management Associates Inc.,
               225 West Washinton Street,   Indianapolis, IN 46204-3438
514687406     +Ontario Mills Limited Partnership,   c/o The Mills Corporation,   5425 Wisconsin Avenue,
               Suite 500,   Chevy Chase, MD 20815-3523
514687410      Opry Mills Mall Limited Partnership,   c/o M.S. Management Associates Inc.,
               225 West Washington Street,   Indianapolis, IN 46204-3438
514687409     +Opry Mills Mall Limited Partnership,   c/o The Mills Corporation,   5425 Wisconsin Avenue,
               Suite 500,   Chevy Chase, MD 20815-3523
514687414      Orange City Mills Limited Partnership,   c/o M.S. Management Associates Inc.,
               225 West Washington Street,   Indianapolis, IN 46204-3438
514687420      Orlando Outlet Owner, LLC,   4986 International Drive,   Orlando, FL 32819
514687419     +Orlando Outlet Owner, LLC,   c/o Prime Retail Property Management,LLC,
               Attention: Office of the General Counsel,   217 E. Redwood Street, 20th Floor,
               Baltimore, MD 21202-3313
514686787     +PABLO CHAVEZ,   109-10 PARK LANE SOUTH,   APT. E4,   RICHMOND HILL, NY 11418-1225
514699729     +PAN LUONG,   1517 23RD AVE,   OAKLAND, CA 94606-5018
514687448     +PARLUX,   5900 N. ANDREWS AVENUE,   ST. 500,   FORT LAUDERDALE, FL 33309-2370
514687652      PARRISH SCOPE,   CYPRESS, TX 77433
514687292     +PASCUAL MEDINA,   193 VOYAGER COVE,   KYLE, TX 78640-6130
514699839     +PATRICIA SANDOVAL,   8484 BERNWOOD COVE LOOP,   APT. 1304,   FORT MYERS, FL 33966-8140
514686839     +PATRICK COSTA,   46 EPPIN DRIVE,   KENILWORTH DR, NJ 07033-1432
514686602     +PAULINE AGTANG,   91-1351 KARAYAN STREET,   EWA BEACH, HI 96706-1919
514687455     +PAYCHEX,   7101/LOC# 02,   131 S. DEARBORN 6TH FLOOR,   CHICAGO, IL 60603-5517
514699804     +PEDRO A. RAMOS,   BO TRINIDAD,   BZN 17,   BARCELONETA, PR 00617-3341
514687461      PEMBROKE LAKES MALL, LTD.,   SDS-12-3904,   MINNEAPOLIS, MN 55486-3094
514687481     +PERFECT IMAGE,   10 W. 33RD STREET,   ROOM 1117,   NEW YORK, NY 10001-3317
514687263     #+PERLA MARQUEZ,   5914 ZILLSON STREET,   COMMERCE, GA 90040-2310
514687631     +PERLA SANCHEZ,   9838 WILLIAMS AVEUNUE,   BLOOMINGTON, CA 92316-1748
514687493     +PICO IMPORTS,   P.O. BOX 338,   DAYTON, TN 37321-0338
514687498      PITNEY BOWES GLOBAL FINANCIAL,   SERVICES LLC,   PO BOX 371887,   PITTSBURGH, PA 15250-7887
514687500      PLAYNETWORK, INC.,   PO BOX 204515,   DALLAS, TX 75320-4515
514687503      PLAZA CAROLINA MALL, LP,   PO BOX 71478,   SAN JUAN, PR 00936-8578
514687504      PLAZA DEL SOL,   DDR DEL SOL LLC, SE,   PO BOX  536789,   ATLANTA, GA 30353-6789
514687508     +POSH PASH,   3939 S. BROADWAY STREET,   #200,   LOS ANGELES, CA 90037-1306
514687438     #+POUL OVALLE,   26 STILES STREET,   APT. 5,   ELIZABETH, NJ 07208-1927
514687511      PR BARCELONETTA, LLC,   PO BOX 70178,   SAN JUAN, PR 00936-8178
514687510     +PR Barceloneta LLC,   d/b/a PR Barceloneta Outlets, LLC,   c/o Prime Retail, L.P.,
               217 East Redwood Street, 20th Fl,   Baltimore, MD 21202-3316
514687512     +PRE/Tulare (CA) LLC,   c/o Ariel Preferred Retail Group LLC,   3206 Ironbound Rd., Suite E,
               Williamsburg, VA 23188-2452
514687514     +PRINT COLORS CORP,   5035 PAL AVENUE,   HIALEAH, FL 33012-3727
514686767     +PRISCILLA CASTILLO,   821 WHISPERING VOICE STREET,   # 201,   LAS VEGAS, NV 89110-2498
514686712     +PRISCILLA F. BITAR,   1656 LADY SLIPPER CIRCLE,   ORLANDO, FL 32825-8810
514687457     +Paymentech, L.P.,   1601 Elm Street,   Dallas, TX 75201-4701
514869298      Pennsylvania Department of Revenue,   Bankruptcy Division  PO Box 280946,
               Harrisburg PA  17128-0946
514687501     +PlayNetwork, Inc.,   8727 148th Avenue NE,   Redmond, WA 98052-3483
514687502     +Plaza Carolina Mall, L.P.,   225 W Washington Street,   Indianapolis, IN 46204-3435
514687506     +Polaris Law Group,   Attn: William L. Marder,   501 San Benito Street,   Suite 200,
               Hollister, CA 95023-3903
514687509     +Potomac Mills Operating Company, L.L.C.,   c/o The Mills Corporation,
               1300 Wilson Boulevard, Suite 400,   Arlington, VA 22209-2330
514687516      Pyramid Management Group, LLC,   Attention: General Counsel,   The Clinton Exchange,
               4 Clinton Square,   Syracuse, NY 13202-1078
514687517      QUEENS CENTER SPE LLC,   PO BOX 849433,   LOS ANGELES, CA 90084-9433
514687096     #+QUONTESHA HELMS,   18981 N MIAMI AVENUE,   APT. 103,   MIAMI, FL 33169-4047
514687518     +Queens Center SPE LLC,   Management Office,   Attention: Center Manager,
               90-15 Queens Boulevard,   Elmhurst, NY 11373-4915
514687519     +Queens Center SPE LLC, c/o Macerich,   Attention: Legal Department,   P.O. Box 2172,
               401 Wilshire Boulevard, Suite 700,   Santa Monica, CA 90401-1452
514687284     #+RACHEL MCDANIEL,   417 96TH AVENUE SE,   LAKE STEVENS, WA 98258-3901
514687346      RACHEL MORALEZ,   220 STONEWAY DRIVE NW,   APT. 240,   SALEM, OR 97304
```

```
District/off: 0312-3          User: admin          Page 16 of 24          Date Rcvd: Feb 11, 2016
                              Form ID: 309D          Total Noticed: 1447
```

```
514687527    +RACK SPACE,   PO BOX 730759,   DALLAS, TX 75373-0759
514699755     RAFAEL MOCTEZUMA GARCIA,   C/67 BLG 128 #26,   VILLA CAROLINA,   3EXT, PR 00985
514687528     RAJWANI APPAREL,   UNIT 2, PLOT 81, SECTOR 15, KORANG INDUS,   KARACHI, SINDH,
              KARACHI, PAKISTAN
514699618    +RAMON BERMUDEZ MORALES,   HC 03 BOX 16600,   UTUADO, PR 00641-6530
514686697    +RAMON BECERRA,   333 ROSEDALE AVENUE,   MODESTO, CA 95351-3225
514686994    +RAMSEY FRANKLIN JR.,   6701 DEMARET DRIVE,   SACRAMENTO, CA 95822-3934
514686616    +RASHAD ALEXANDER,   1587 KIMBERLY DAWN,   NEW BRAUNFELS, TX 78130-1124
514699825    +RASHEEN ROSS,   142-31 222ND STREET,   LAURELTON, NY 11413-3137
514687118    +RAUL HUERTA AGUILAR,   400 CHRISTOPHER AVENUE,   EL PASO, TX 79912-5024
514687571    +RAUL RODEA,   438 COLORADO AVENUE,   AURORA, IL 60506-2254
514686832     RAY CHRISTOPER CORDOVA,   A3124 S EDENGLEN AVENUE,   ONTARIO, CA 91761
514686804    +RAYMOND CHURCH,   728 CARSON AVENUE,   PERTH AMBOY, NJ 08861-2404
514686742    +REBECCA BURGOS,   2554 GINGERMILL BOULEVARD,   ORLANDO, FL 32837-8526
514699650    +REBECCA DELOSSANTOS,   19418 LAKE HOLLOW LANE,   HOUSTON, TX 77084-4864
514699641    +REBECCA L. COX,   177 UNION STREET,   HATFIELD, PA 19440-2432
514699830    +REBECCA SACCOL,   2215 DOWNING LANE,   HERMITAGE, PA 16148-1385
514687543    +RED MODEL MANAGEMENT,   302 WEST 37TH STREET,   3RD FLOOR,   NEW YORK, NY 10018-2471
514687545     REGENCY ENTERPRISES INC.,   DBA REGENCY LIGHTING,   DEPT. CH16786,   PALATINE, IL 60055-6786
514686737    +REGINALD BROWN,   5190 MONTEREY ROAD,   #C112,   SAN JOSE, CA 95111-4335
514687874    +REGINALD YOUNGBLOOD,   3841 JACKSON BOULEVARD,   FORT LAUDERDALE, FL 33312-3423
514686623     RENE ALONSO,   9418 PEPPER AVENUE,   APT. C,   FONTANA, CA 92335
514687156    +RENE JIMENEZ,   460 SWWT CLOVER,   ROUND LAKE, IL 60073-4220
514699727    +REYNA LOPEZ,   10230 E AVENUE S10,   LITTLE ROCK, CA 93543-2320
514687555    +RGIS, LLC,   2000 E. Taylor Road,   Auburn Hills, MI 48326-1771
514699617    +RHONDA BECERRA,   3609 W. AUSTIN AVE,   HARLINGEN, TX 78552-4955
514687521    +RICARDO A QUILES,   8015 LAKE DRIVE,   APT. 101,   MIAMI, FL 33166-7834
514686756    +RICARDO CANEUS,   4423 S KIRKMAN ROAD,   APT. 101,   ORLANDO, FL 32811-2843
514687074    +RICARDO GUIDO MEDINA,   459 GANNET COURT,   KISSIMMEE, FL 34759-4405
514687335    +RICARDO MONTANEZ,   8108 LONE BOULDER STREET,   LAS VEGAS, NV 89113-4659
514687559    +RICARDO RINCHER,   844 FRANCONVILLE COURT,   ORLANDO, FL 34758
514687583    +RICARDO RODRIGUEZ,   2222 N. BRUNSWICK,   FRESNO, CA 93722-5464
514687237    +RICHARD LUJAN,   2309 THELMA AVENUE,   SACRAMENTO, CA 95833-2305
514687478    +RICHARD PEREZ,   403 TERON DRIVE,   SAN MARCOS, TX 78666-7087
514687756    #+RICHARD TAYLOR WHITE,   7707 COLD MOUNTAIN,   CONVERSE, TX 78109-1966
514687388     RICHARDSON NIELSEN,   101 NW 10TH TERRACE,   APT. 306,   PEMBROKE PINES, FL 33026
514687586    +RICK ROGERS,   223 LUCERN AVENUE,   MODESTO, CA 95354-0430
514687397    +RICKEY NUNEZ,   837 N LOPEZ AVENUE,   LOS ANGELES, CA 90022-1039
514686748    +RIGOBERTO CABRERA, JR.,   4155 LANCASTER DRIVE NE,   UNIT #36,   SALEM, OR 97305-1139
514687558    +RIKER DANZIG SCHERER,   HYLAND PERRETTI, LLP,   ONE SPEEDWELL AVENUE,
              MORRISTOWN, NJ 07960-6838
514687560     RIO FASHION WER LTD.,   INDUSTRIAL PLOT#3, SECTION 7, MILK VITA,   MIRPUR,   DHAKA, BANGLEDESH
514699791    +ROBERT A. PEREZ,   7839 WEST 36TH AVENUE,   APT 102,   Hialeah, FL 33018-7526
514686693    +ROBERT BAUM,   4421 SOUTH KIRKMAN ROAD,   APT. 10,   ORLANDO, FL 32811-2857
514687080    +ROBERT GUTIERREZ,   2022 SW 82 COURT,   MIAMI, FL 33155-1210
514687288    #+ROBERT MCRAE,   913 ROOSEVELT STREET,   ELIBAZETH, NJ 07202-3326
514687326    +ROBERT MIRANDA,   772 CENTRAL PLACE,   PERTH AMBOY, NJ 08861-2902
514687343    #+ROBERT MORALES,   12 W. PARK AVENUE,   AVENEL, NJ 07001-1421
514687798    +ROBERT VALDEZ,   6740 DAKOTA AVENUE,   ALTA LOMA, NJ 91701-5302
514699620    +ROBERTO CANTU,   1708 TIMBERWOOD DR.,   CEDAR PARK, TX 78613-6753
514699847    +ROBYN A. SMEESTER,   2596 CANADIAN GOOSE CIRCLE,   HENDERSON, NV 89052-4989
514686788    +ROCIO CHAVEZ,   952 HARRISON AVENUE,   FRESNO, CA 93728
514699633    +RODOLFO CHIRINOS,   151 JERSEY STREET,   APT 7G,   STATEN ISLAND, NY 10301-1444
514699698    +RONNELL HUDSON,   69 EGGERT ROAD,   CHEEK TOWAGA, NY 14215-3501
514750813    +ROOSEVELT FIELD W.D. HEMPSTEAD,   WATER DEPT.,   1995 PROPSECT AVENUE,
              EAST MEADOW, NY 11554-3140
514687820    +ROQUE VIGIL,   1901 E PECAN ROAD,   PHOENIX, AZ 85040-3334
514687072    #+ROQUELINA GUERRERO,   1505 BOLSA ROAD,   GILROY, CA 95020-9597
514687424    +ROSA OROZCO,   872 WINCHESTER STREET,   LAS VEGAS, NV 89110-2627
514687697    +ROSA SOTO,   6621 YOUNGSKY AVENUE,   LAS VEGAS, NV 89142-1335
514687001    +ROSE-COLITA GADERON,   23-25 WLOCOTT,   NEWARK, NJ 07112-3613
514687494    +ROSEMILA PIERRE,   1520 NE 3RD AVENUE,   FT LAUDERDALE, FL 33304-1030
514687603    +ROSENTHAL & ROSENTHAL, INC.,   1370 BROADWAY,   NEW YORK, NY 10018-7399
514699626     ROSLYN CAMPBELL,   135 ST JAMES PLACE,   APT 21C,   ATLANTIC CITY, NJ 08232
514687618     ROZARLETTE PADRON,   1360 E. DST. #4F,   ONTARIO, CA 91764
514687073    +RUBEN GUEVARA,   3319 SIERRA ROAD,   SAN JOSE, CA 95132-3031
514686765    +RUBY CASTENADA,   1025 PARK AVENUE,   #706,   WOODBURN, OR 97071-3854
514687637    +RUDY SANDOVAL,   913 ARROYO HONDO PLACE,   MODESTO, CA 95358-6763
514686685    +RUTH BARRERA,   1301 S FAIRWAY STREET,   VISALIA, CA 93277-4423
514687220    +RUTH LONER,   2217 23RD AVENUE,   KINOSHA, WI 53140-1713
514686829    +RYAN CONTRERAS,   615 S. DITMAN AVENUE,   LOS ANGELES, CA 90023-1809
514686911    +RYAN DOTSON,   847 FORAN LANE,   AURORA, IL 60506-2710
514686977    +RYAN E FITZGERALD,   7230 ODONEIL LOOP EAST,   LAKELAND, FL 33809-2324
514687087    +RYAN HANCOCK,   6621 VOLTAIRE DRIVE,   ORLANDO, FL 32809-6465
514687615    +++S.O.S MAINTENANCE INC.,   PO BOX 370601,   BROOKLYN NY 11237-0601
             (address filed with court:  S.O.S MAINTENANCE INC.,   P.O. BOX 601,   BROOKLYN, NY 11237)
514687616    +S.S.T.S. AMERICA CORP.,   400 KELBY STREET, 10TH FLOOR,   FORT LEE, NJ 07024-2938
514750816    +SACRAMENTO MUNICIPAL UTILITY DISTRICT,   PO BOX 15555,   SACRAMENTO, CA 95852-1555
514750815     SACRAMENTO MUNICIPAL UTILITY DISTRICT,   6301 SOUTH STREET,   SACRAMENTO, CA 95817
514687337    +SALISA MONTIEL,   1415 LOCHNER DRIVE,   SAN JOSE, CA 95127-4763
```

```
District/off: 0312-3          User: admin              Page 17 of 24           Date Rcvd: Feb 11, 2016
                             Form ID: 309D              Total Noticed: 1447

514686761     +SALVADOR CARO,   6615 IRA AVENUE,    BELL GARDENS, CA 90201-3162
514686627     +SAMARA AMAT,   780 CONCOURSE VLG WEST,    SUITE 18L,   BRONX, NY 10451-3828
514699606     +SAMIRAH ALI,   225 REEVES AVE.,   Hamilton, NJ 08610-3017
514687359     +SAMUEL MUNGUIA,   612 LENORE DRIVE,    MODESTO, CA 95351-1833
514687638     +SANS SOUCI,   1100 S. SAN PEDRO ST.  # A-1,   LOS ANGELES, CA 90015-5302
514686636     +SARA L. ANDERSON,   455 W OWENS AVENUE,    TULARE, CA 93274-5252
514687647     +SARA SANTOS,   13016 PLANTATION PARK CIRCLE A,    ORLANDO, FL 32821-6431
514687731     +SARA STENBERG,   2812 GRASSLANDS DRIVE,    APT 524,   SACRAMENTO, CA 95833-3518
514687094     +SARAH E HAYGOOD,   98-351 KOAUKA LOOP,   C1802,    AIEA, HI 96701-4463
514687356     +SASHA MUHAMMOD,   33 INGRAHAM PLACE,    NEWARK, NJ 07108-1415
514699876     +SATCHET WOODSON,   1440 HOTEL CIRCLE NORTH APT 40,    SAN DIEGO, CA 92108-2906
514699784     +SATIA PARKER,   611 CHURCH ST.,   Asbury Park, NJ 07712-6311
514687344     +SAUL MORALES,   3354 RUDOMETKIN DRIVE,    HUBBARD, OR 97032-9471
514686875     +SAVANNA DAWSON,   943 WEST SPRUCE STREET,    OXNARD, CA 93033-5003
514687056     +SAVANNA GORDON,   501 CORTE GONZALES,    VACAVILLE, CA 95688-2027
514687649     +SAW GRASS MILLS (MLP) LP,   PO BOX 277861,    ATLANTA, GA 30384-7861
514687650     +SCOPE APPAREL,   6300 WEST LOOP SOUTH,    SUITE 100,   BELLAIRE, TX 77401-2930
514687651     +SCOPE IMPORTS,   6300 WEST LOOP SOUTH,    SUITE 100,   BELLAIRE, TX 77401-2930
514686719     +SEAN BONACUM,   1909 HAVERSHAM,    FLOWERMOUNT, TX 75022-8437
514687212     +SEAN LEWIS,   711 VERMONT AVENUE,    DALLAS, TX 75216-1527
514699848     +SEE SOOK,   20 LINCOLN WEST DRIVE,    MOUNTVILLE, PA 17554-1522
514687810     +SELENA VELASQUEZ,   22547 ROAD 60,    TULARE, CA 93274-9794
514686687     +SERGIO BARRIENTOS,   1410 MISTLETOE AVENUE,    NEW BRAUNFELS, TX 78130-5735
514687017     +SERGIO GARCIA,   7005 FLORA AVENUE,    BELL, CA 90201-3519
514687111      SERGIO HIDROGO-VAZQUEZ,   1379 PONDA ROSA DRIVE,    APT. 37,   OAKDALE, CA 95361
514687297     +SERGIO MEJIA,   1246 NORTH 33RD STREET,    PHOENIX, AZ 85008-5202
514687607     +SERGIO RUBIO,   183 RONAN AVENUE,    GILROY, CA 95020-7237
514687656     +SEVIER COUNTY TRUSTEE,   125 COURT AVE,    SUITE 212W,   SEVIERVILLE, TN 37862-3596
514687847     +SEYQUAN WEST,   28 WOLOCOTT,    NEWARK, NJ 07112-1659
514686676     +SHAHOD BALTIMORE,   42 D MRAVLAG MANOR,    2ND FL.,   ELIZABETH, NJ 07202-3869
514687657      SHAMI TEXTILES,   21 KM OFF FEROZPUR ROAD,    LAHORE, PAKISTAN
514699688     +SHANA HALL,   2310 THORN BERRY CREEK LANE,    KATY, TX 77449-1750
514687658      SHANGHAI HANSEN,   80 PING WU ROAD,    SHANGHAI, CHINA
514687659      SHANGHAI SIZUI,   NO. 1528 FENGHE ROAD,    FENGCHEN TOWN,   SHANGHAI,   CHINA
514686869     +SHANIQUE DANIELS,   2780 SOMERSET DRIVE,    APT. P202,   LAUDERDALE LAKES, FL 33311-2749
514686603     +SHARON AGTARAP,   4808 CHANTILLY AVENUE,    LAS VEGAS, NV 89110-4774
514699638     #+SHAWN CONNOR,   94 RICHARD AVE,    SEVERN, MD 21144-3350
514687567     +SHAWN ROBERTSON,   460 SWEET CLOVER,    ROUND LAKE, IL 60073-4220
514687795     +SHAWNTAY UTA-HALEMANO,   86-1000 MOEKANI STREET,    WAIANAE, HI 96792-2995
514686906     +SHELBY DIXON,   1769 CORAL RIDGE DRIVE,    CORAL SPRINGS, FL 33071-7863
514687018     +SHELLY GARCIA,   270 GRAF ROAD,    HOLLISTER, CA 95023-3240
514699616     +SHELTON BATTEN,   4230 LINCOLN HEIGHTS RD.,    LITTLE RIVER, SC 29566-7624
514687604     +SHELTON ROULAD,   825 BAYWAY AVENUE,    ELIZABETH, NJ 07202-2502
514687670     +SIMON/CHELSEA CHICAGO DEV., LLC,   PO BOX 827894,    PHILADELPHIA, PA 19182-7894
514687673      SIMON/CHELSEA VEGAS DEV. LLC,   PO BOX 827724,    PHILADELPHIA, PA 19182-7724
514687632     +SINTIA SANCHEZ,   924 S CRENSHAW,    VISALIA, CA 93277-1579
514686936     +SIOMARA ENRIQUEZ,   5018 HAZELWOOD COURT,    SALIDA, CA 95368-8159
514750818     +SKETCHERS USA, INC.,   241 FORT EVANS ROAD N.E. #1233,    LEESBURG, VA 20176-4043
514687198     +SKYLAR LAUSTEN,   1370 SHORE ROAD,    HOLLISTER, CA 95023-9429
514687682     +SNOHOMISH COUNTY TREASURER,   PO BOX 34171,    SEATTLE, WA 98124-1171
514699850     +SOKHOM SREY,   255 37TH PLACE SE,    AUBURN, WA 98002-8802
514687688      SOLUTIONS4SURE.COM, INC.,   DBA TECH DEPOT,    PO BOX 416444,   BOSTON, MA 02241-6444
514687689     +SOMERSET CAPITAL GROUP LTD,   1087 BROAD STREET,    BRIDGEPORT, CT 06604-4261
514687690     +SOMERSET LEASING CORP VII,   612 WHEELERS FARMS ROAD,    MILFORD, CT 06461-1673
514687691     +SOMERSET LEASING CORP. I,   1087 BROAD STREET,    BRIDGEPORT, CT 06604-4261
514687692     +SOMERSET LEASING CORP. VII,   1087 BROAD STREET,    BRIDGEPORT, CT 06604-4261
514686648     +SONIA ARENAS,   11711 COLLETT AVENUE,    RIVERSIDE, CA 92505-3766
514687693      SOPHIA ACCESSORIES CO.,   4F NO. 164, TUNHWA S. ROAD,    2-SEC,   TAIPE, TAIWAN
514750818      SOUTH WEST GAS CORPORATION,   5241 SPRING MOUNTAIN ROAD,    LAS VEGAS, NV 89150-0002
514687702     +SOUTHLAND MALL, LP,   PO BOX 86,    LOCKBOX# SDS 11-1150,   MINNEAPOLIS, MN 55486-0001
514687884     +STACEY E. ZINK,   2941 WOODELM DRIVE,    ROCHESTER HILLS, MI 48309-4324
514699878     +STACEY ZINK,   2941 WOODELM DRIVE,    ROCHESTER HILLS, MI 48309-4324
514699646     #+STACY ANN DAVY,   3535 SOUTH MAGNOLIA AVE,    ORLANDO, FL 32806-6213
514687704     +STANLEY CSS,   DEPT CH 10651,    PALATINE, IL 60055-0001
514687614     +STARBUCK RUTAUSKAS,   3721 MARK ROAD,    Q,   PAHRUMP, NV 89060-3899
514687075     +STARLEAF GUMBS,   P.O. BOX 2521,    SOUTHHAMPTON, NY 11969-2521
514687706      STATE OF ALABAMA,   DEPT. OF REVENUE,    50 NORTH RIPLEY STREET,   MONTGOMERY, AL 36104
514687709      STATE OF FLORIDA,   DEPT. OF REVENUE,    5050 WEST TENNESSEE STREET,
               TALLAHASSEE, FL 32399-0100
514687711      STATE OF HAWAII,   DEPT. OF TAXATION,    P.O. BOX 259,   HONOLULU, HI 96809-0259
514687713      STATE OF INDIANA,   DEPT. OF REVENUE,    P.O. BOX 40,   INDIANAPOLIS, IN 46206-0040
514687714     +STATE OF LOUISIANA,   617 NORTH THIRD STREET,    BATON ROUGE, LA 70802-5431
514687715      STATE OF MARYLAND,   COMPTROLLER OF MARYLAND,    80 CALVERT STREET,   P.O. BOX 466,
               ANNAPOLIS, MD 21404-0466
514687716     +STATE OF MASSACHUSETTS,   P.O. BOX 7010,    BOSTON, MA 02204-7010
514687717     +STATE OF MICHIGAN,   MICHIGAN DEPT. OF TREASURY,    LANSING, MI 48922-0001
514687718     +STATE OF NEVADA,   1550 COLLEGE PARKWAY,    SUITE 115,   CARSON CITY, NV 89706-7937
```

```
514687719    ++STATE OF NEW JERSEY,   DIVISION OF TAXATION BANKRUPTCY UNIT,   PO BOX 245,
               TRENTON NJ 08646-0245
               (address filed with court: STATE OF NEW JERSEY,   DIVISION OF TAXATION,   BANKRUPTCY SECTION,
               P.O. BOX. 245,   TRENTON, NJ 08695-0245)
514687720     STATE OF NEW YORK,   NY STATE DEPT. OF TAXATION AND,   FINANCE, BANKRUPTCY SECTION,
               P.O. BOX 5300,   ALBANY, NY 12205-0300
514687721     STATE OF NORTH CAROLINA,   DEPT. OF REVENUE,   P.O. BOX 25000,   RALEIGH, NC 27640-0640
514687722     STATE OF PENNSYLVANIA,   DEPT. OF REVENUE,   110 N. 8TH STREET,   SUITE 204A,
               PHILADELPHIA, PA 19107-2412
514687723     STATE OF PUERTO RICO,   P.O. BOX 9024140,   SAN JUAN, PR 00902-4140
514687724    +STATE OF SOUTH CAROLINA,   300A OUTLET POINTE BLVD.,   COLUMBIA, SC 29210-5666
514687725    +STATE OF TENNESSEE,   ANDREW JACKSON BLDG.,   500 DEADERICK STREET,   NASHVILLE, TN 37242-0001
514687729     STATEN ISLAND MALL,   SDS-12-12730,   PO BOX 86,   MINNEAPOLIS, MN 55486-2730
514687852    +STEFAN WHYTE,   3970 NW 90TH WAY,   SUNRISE, FL 33351-8821
514687450    +STELLA PASTORA,   9040 DATE STREET,   FONTANA, CA 92335-2326
514686862    +STEPHANIE CRUZ,   748 EASTON AVENUE,   SECHENECTAEY, NY 12308-3126
514686867    +STEPHANIE DALE,   1129 SPRUCE STREET,   ROSELLE, NJ 07203-2729
514686920    +STEPHANIE ECHA,   660 VERDUN AVENUE,   HOLLISTER, CA 95023-6829
514686639    +STEPHANIE L. ANNUCCI,   1125 GORHAM AVENUE,   MODESTO, CA 95350-4675
514687479    +STEPHANIE PEREZ,   622 CLEVELAND STREET,   AURORA, IL 60505-2520
514699813    +STEPHANIE RIVERA DE LA PAZ,   URB BRISAS DEL MAR,   HH-10 C/3,   LUQUILLO, PR 00773-2602
514687805    +STEPHEN VASQUEZ,   1441 LEAH AVENUE,   #2402,   SAN MARCO, TX 78666-7662
514686609    +STEVE ALBERTO,   9F BUNNS LANE,   WOODBRIDGE, NJ 07095-1773
514687170    +STEVEN JUSTINIANO,   1803 BLUE SKY BOULEVARD N,   HAINES CITY, FL 33844-8316
514699855    +STEVEN SZOBESKY,   2181 SEAFORD AVE,   SEAFORD, NY 11783-2730
514687760    +STEVEN THAURIAUX,   226 BOND STREET,   ELIZABETH, NJ 07206-1907
514687398    +STIVEN NUNEZ,   14413 SW 27 STREET,   MIAMI, FL 33175-7449
514687735    +STORE SUPPLY WAREHOUSE,   12955 ENTERPRISE WAY,   BRIDGETON, MO 63044-1206
514687737     STYLEWISE,   ASHBURY WORKS-GORTON ROAD,   POTTERY LANE,   MANCHESTER M12 5AD,   UNITED KINGDOM
514687740    +SUCHMAN, LLC,   501 10TH AVENUE, FLOOR 7,   NEW YORK, NY 10018-1117
514686626    +SUEGEILY ALVELO,   4067 EAST MICHIGAN STREET,   ORLANDO, FL 32812-5175
514687442    +SUMMER PAGE,   627 RAMBLETON DRIVE,   VACAVILLE, CA 95688-9246
514687869     SUNNY YANG,   1105,   FRESNO, CA 93705
514687745    +SUNSCAPE,   17526 VON KARMAN AVENUE,   SUITE A,   IRVINE, CA 92614-4258
514687747    +SWANY AMERICA CORP,   115 CORPORATE DRIVE,   JOHNSTOWN, NY 12095-4062
514687229    +SYNDY LOUIS,   1313 NE 1ST AVENUE,   FT. LAUDERDALE, FL 33304-1013
514687664    +Shield Security Systems, LLC,   7456 W. 5th Avenue,   Denver, CO 80226-1615
514687665    +ShopRunner, Inc.,   935 First Avenue,   King of Prussia, PA 19406-1342
514687671    +Simon/Chelsea Chicago Development, LLC,   c/o Chelsea Property Group Inc.,
               103 Eisenhower Parkway,   Roseland, NJ 07068-1031
514687672    +Simon/Chelsea Las Vegas,   Development, LLC,   105 Eisenhower Parkway,
               Roseland, NJ 07068-1640
514687679    +Slowbucks IP, LLC,   c/o Robinson Brog, et al,   875 Third Avenue, 9th Fl.,
               Attn:  Neil S. Goldstein,   New York, NY 10022-0123
514687698    +Southland Mall,   c/o Southland Mall, L.P.,   Attn: Law/Lease Admin. Dept.,
               110 N. Wacker Drive,   Chicago, IL 60606-1511
514687699    +Southland Mall,   Attention: General Manager,   One Southland Mall Drive,
               Hayward, CA 94545-2125
514917779    +Southland Mall, L.P.,   c/o Rouse Properties, Inc.,   1114 Avenue of the Americas, Suite 2800,
               New York, NY 10036-7711,   Attn: Matthew Hickey, Esq.
514687701    +Southland Mall, L.P.,   c/o Rouse Properties, Inc.,   Attention: General Counsel,
               1114 Avenue of the Americas, Suite 2800,   New York, NY 10036-7711
514687700    #+Southland Mall, L.P.,   c/o Stark Wells Rahl, et al.,   Attn:  Joseph H. Scheiffer,
               1999 Harrison St., Suite 660,   Oakland, CA 94612-3584
514857500     State Board of Equalization,   Special Operations Branch, MIC: 55,   PO Box 942879,
               Sacramento, CA 94279-0055
514768908     State of Florida - Department of Revenue,   Post Office Box 6668,   Tallahassee, FL 32314-6668
514775331    +State of Michigan Department of Treasury,   Cadillac Place,   3030 W Grand Blvd, Ste 10-200,
               Detroit, MI 48202-6030
514687744    +Sunrise Mills (MLP) Limited Partnership,   c/o The Mills Corporation,
               5425 Wisconsin Avenue, Suite 500,   Chevy Chase, MD 20815-3523
514699659    +TAMMIE T. ERVIN,   318 S PECAN ST.,   FOLEY, AL 36535-3327
514699736    +TATIANA MARTIN,   3740 WHITE QUAIL COURT,   NORTH LAS VEGAS, NV 89032-9063
514687439    +TATIANA OWENS,   7676 NW 96TH TERRACE,   TAMARAC, FL 33321-1981
514687755     TAUBMAN AUBURN HILLS L.P.,   DEPARTMENT 124501,   P.O. BOX 67000,   DETROIT, MI 48267-1245
514750819    +TC RES LLC,   501 TENTH AVENUE,   FLOOR 7,   NEW YORK, NY 10018-1117
514687757    +TC Res, LLC,   501 10th Avenue, 7th Fl.,   New York, NY 10018-1117
514687540    #+TERESA RAMOS,   673 COURTLANDT STREET,   PERTH AMBOY, NJ 08861-2844
514687294    +TERRY MEEK,   1740 OLD RANCH ROAD 12,   APT. 31,   SAN MARCOS, TX 78666-1166
514687761     THE BOULEVARD MALL,   SDS-12-1661,   PO BOX 86,   MINNEAPOLIS, MN 55486-1661
514750820    +THE JAY GROUP, INC.,   700 INDIAN SPRINGS DRIVE,   LANCASTER, PA 17601-1266
514687768    +THE RETAIL PROPERTY TRUST,   PO BOX 35467,   NEWARK, NJ 07193-5467
514686674    +THEODORE BALDERRAMA,   4418 W PARK STREET,   LAVEEN, AZ 85339-2222
514687669     TIA SILVA,   97-1117 PUAHALA STREET,   EWA BEACH, HI 96786
514699601    +TIANA ACEVEDO,   954 STATE ROUTE 32,   WALLKILL, NY 12589-2714
514699752    +TIFFANY MILLER,   6421 COUNTRYSIDE DR. #10,   CHARLOTTE, NC 28213-7510
514687774     TIME WARNER CABLE,   PO BOX 11820,   NEWARK, NJ 07101-8120
514687775    +TIMEX,   555 CHRISTIAN ROAD,   P.O. BOX 310,   MIDDLEBURY, CT 06762-0310
514687347    +TIMOTHY MORENO,   1426 I/2 SOUTH MCBRIDE AVENUE,   LOS ANGELES, CA 90040
514699874    +TIMOTHY WILLIAMS,   3301 LONGWOOD LN,   CONWAY, SC 29527-6034
```

```
District/off: 0312-3        User: admin              Page 19 of 24         Date Rcvd: Feb 11, 2016
                            Form ID: 309D             Total Noticed: 1447
```

```
514687777        TODIA,   RM. 1201, 12TH FL, WAH HUNG CTR.,   41 HUNG TO ROAD, KWUN TONG,   KOWTOON, HONG KOHN,
                 CHINA
514687000       +TOMMY FUTCH,   705 RIVER ROAD,   SAN MARCOS, TX 78666-7984
514686951       +TONI FABELA,   1358 OAKLAND ROAD #43,   SAN JOSE, CA 95112-1355
514687059       #+TONYA GRANADOS,   731 SPRING DRIVE,   HOLLISTER, CA 95023-3470
514686990       +TRACEY FORREST,   18719 SHANNON GLEN LANE,   HOUSTON, TX 77084-3839
514686776       +TRACY CHADWICK,   2502 MUIRFIELD AVENUE,   HENDERSON, NV 89074-5904
514687782       +TRANSGROUP,   P.O. BOX 69207,   SEATTLE, WA 98168-9207
514686909       +TRESSIE DORCELUS,   2762 SAFFRON DRIVE,   ORLANDO, FL 32837-9558
514687403       +TREVON ONEAL,   3940 BLUSHING HEARTS ROAD,   LAS VEGAS, NV 89115-3500
514699690       #+TYLER C. HARGROVE,   18155 HILDA DRIVE,   FORT MYERS, FL 33967-6141
514687751       +Tanger Properties Limited Partnership,   3200 Northline Avenue, Suite 360,
                 Greensboro, NC 27408-7612
514687754        Taubman Auburn Hills Associates,   Limited Partnership,   200 East Long Lake Road,
                 P.O. Box 200,   Bloomfield Hills, MI 48303-0200
514775542       +Taxing Authorities,   POB 3064,   Houston, TX 77253-3064
514687763       +The Boulevard Mall,   Attn: Mall Manager,   3528 S. Maryland Parkway,
                 Las Vegas, NV 89169-3054
514687762       +The Boulevard Mall,   c/o Boulevard Associates,   Attn: Law/Lease Administration Dept.,
                 110 N. Wacker Dr.,   Chicago, IL 60606-1511
514687765        The Lightstone Group,   Attn: Lease Administration,   317 Third Street,   Lakewood, NJ 08701
514687766       +The Macerich Partnership, L.P.,   Attn: Richard A. Bayer,   401 Wilshire Boulevard, Suite 700,
                 Santa Monica, CA 90401-1452
514687769        The Retail Property Trust,   c/o M.S. Management Associates Inc.,   225 West Washington Street,
                 Indianapolis, IN 46204-3438
514687776       +Titan Armored Car & Courier Inc.,   101 Mill Street,   Newburgh, NY 12550-5832
514687789        U-HAUL CENTER,   PO BOX 52128,   PHOENIX, AZ 85072-2128
514687790        U.S. Customs & Border Protection,   Building 77, JFK Airport,   Jamaica, NY 11430
514687791       +UCRAVE INC.,   1407 BROADWAY, SUITE 3109,   NEW YORK, NY 10018-2321
514687794        UPS,   P.O.BOX 7247-0244,   PHILADELPHIA, PA 19170-0001
514687793       +United States Equal Employment,   Opportunity Commission,   Los Angeles District Office,
                 255 E. Temple Street #4,   Los Angeles, CA 90012-3530
514699692       +VALANCIA HEARD,   303 CARRIAGE ROAD,   WILLIAMSBURG, VA 23188-2608
514687275       +VALERIA MARTINEZ,   218 NORTH AVENUE,   AURORA, IL 60505-4234
514699662       +VALERIE EUGENE,   9009 221 PLACE,   QUEENS VILLAGE, NY 11428-1314
514687800        VALLEY FAIR,   FILE #55702,   LOS ANGELES, CA 90074-5702
514687801        VALLEY STREAM GREEN,   ACRES, LLC,   PO BOX 844377,   LOS ANGELES, CA 90084-4377
514686624       +VANESSA ALTAMIRANO,   1195 SANTA CRUZ,   TULARE, CA 93274-2697
514686688        VANESSA BASILE,   1105 COKE LAKE ROAD,   NORTH LAUDERDALE, FL 33068
514686717       +VANESSA BOLANOS,   2013 E. SUSSEX,   APT. 111,   FRESNO, CA 93726-3944
514686773       +VANESSA CERVANTES,   850 HILLCREST ROAD,   #27,   HOLLISTER, CA 95023-5016
514687662       +VANESSA SHATTO,   375 S 9TH STREET,   SAN JOSE, CA 95112-3668
514687678       #+VANESSA SLACK,   6434 STONE DRY,   APT 101,   LAS VEGAS, NV 89011-1396
514687808       +VANESSSA VEGA,   631 WHITE CLIFFS,   APT C,   EL PASO, TX 79912-8262
514687035       +VANITY GIBBS,   1417 STRAUSS WAY,   SAN JOSE, CA 95132-2337
514699842       +VANNARA SAP,   6654 PATTONSBURG DR,   CHARLOTTE, NC 28213-2150
514687814       +VENDOME,   P.O. BOX 934825,   ATLANTA, GA 31193-4825
514687106       +VENESSA R. HERNANDEZ,   668 PARVIN DRIVE,   MILPITAS, CA 95035-3631
514699873       +VENUS A. WHITE,   29163 DIXON STREET,   #2,   HAYWARD, CA 94544-5528
514686735       +VERNON T. BROOKS,   100 ROOSEVELT AVENUE,   APT. T-2,   CARTERET, NJ 07008-3498
514699642       +VERONICA CRUZ SANTOS,   1432 SANSBERRY RD,   CHARLOTTE, NC 28262-4934
514687456       +VERONICA PAYEN,   177 CHICAGO WOOEDS CIRCLE,   ORLANDO, FL 32824-9304
514687467       +VERONICA PEREA,   200 SHEILA COURT,   MODESTO, CA 95350-3220
514687507       +VERONICA POSAS,   307 QUAIL RUN,   BUDA, TX 78610-4988
514687633       +VESENIA SANCHEZ,   1466 GREENVIEW COURT,   WOODBURN, OR 97071-3631
514687815       +VF Mall LLC,   Attention: Legal Department,   11601 Wilshire Boulevard, 11th Floor,
                 Los Angeles, CA 90025-1747
514699702       +VICKI L. JACKSON,   323 LINWOOD DRIVE,   LINCOLNTON, NC 28092-2135
514687053       +VICTOR GONZALEZ,   5430 SW 112 AVENUE,   MIAMI, FL 33165-6948
514687299       +VICTOR MELANDA,   254 ALSTON DRIVE,   ORLANDO, FL 32835-6022
514687435       +VICTOR ORTIZ,   19851 SW 114TH AVENUE,   APT. 105,   MIAMI, FL 33157-1024
514687107       +VICTORIA HERNANDEZ,   7270 ARLINGTON STREET,   FONTANA, CA 92336-0869
514687736       +VICTORIA STRAUSS,   4 LEANEE LANE,   PONTIAC, MI 48340-1650
514686774       +VIDAL CERVANTES,   1898 LUBY DRIVE,   GILROY, CA 95133-2146
514687213       +VINCENT LEWIS,   95 KIMBERLY ROAD,   COLONIA, NJ 07067-1007
515112386       +Verizon Communications Inc.,   c/o Stinson Leonard Street LLP,   Attn: Darrell W. Clark, Esq.,
                 1775 Pennsylvania Ave. NW, Suite 800,   Washington, DC 20006-4760
514687823       +Village of Woodbury,   Building Department,   Attn:  Gary Thomasberger, Officer,
                 P.O. Box 1004, 511 Route 32,   Highland Mills, NY 10930-1004
514699866       +WANDA R. VELEZ,   8 ELEANOR PLACE,   STATEN ISLAND, NY 10303-2138
514687837       +WASTE MANAGEMENT OF,   NEW JERSEY, INC.,   P.O. BOX 13648,   PHILADELPHIA, PA 19101-3648
514687841        WEA SOUTHCENTER LLC,   PO BOX 56923,   LOS ANGELES, CA 90074-6923
514687842       +WEA Southcenter LLC,   Attn: Legal Department,   11601 Wilshire Boulveard, 11th Floor,
                 Los Angeles, CA 90025-1747
514687298       +WENDY Y. MEJIA,   9081 SENDERO AVENUE,   LAS VEGAS, NV 89178-7530
514686643       #+WESLEY APPLEWHITE,   508 E. ELM STREET,   HANFORD, CA 93230-4006
514687846       +WEST COAST LABELS,   620 S. RICHFIELD ROAD,   PLACENTIA, CA 92870-6727
514699667       +WILLIAM FINNEGAN,   122 NORTH NEWPORT AVE,   VENTNOR, NJ 08406-2104
514687182       +WILLIAM M KNELLER,   19 ERIN LANE,   OLD BRIDGE, NJ 08857-2757
514687261       +WILLIAM MARIANI,   95-102 PAAILALO STREET,   MILILANI, HI 96789-3734
```

```
District/off: 0312-3          User: admin              Page 20 of 24           Date Rcvd: Feb 11, 2016
                             Form ID: 309D             Total Noticed: 1447

514687856       WILLIAMSBURG MAZEL, LLC,   PO BOX 8500-4401,   PHILADELPHIA, PA 19178-4401
514687451      +WILLIE PASTORIZA,   249 CORNING AVENUE,   MILPITAS, CA 95035-5226
514687858       WILLOWBROOK MALL (NJ),   SDS-12-2767,   PO BOX 86,   MINNEAPOLIS, MN 55486-2767
514687817      +WILLYS N VICENTE,   7771 NW 7TH STREET,   APT. 205,   MIAMI, FL 33126-4003
514687860      +WINNER CAPS,   137 ORDERDONK AVE.,   UNIT 1R,   RIDGEWOOD, NY 11385-1003
514687863       WOODBRIDGE CENTER PROPERTY, LLC,   SDS-12-2769,   PO BOX 86,   MINNEAPOLIS, MN 55486-2769
514687829      +Wagner, Falconer & Judd, Ltd.,   Attn: Laura Jo Busian, Esq.,   1700 IDS Center,
                80 South Eighth Street,   Minneapolis, MN 55402-2100
514687839      +Watercress Associates, LP, LLLP,   231 Pearlridge Shopping Center,
                98-1005 Moanalua Road, Aiea,   Oahu, HI 96701-4777
514687838      +Watercress Associates, LP, LLLP,   c/o MMI Realty Services, Inc.,
                2 North Lake Ave., Suite 450,   Pasadena, CA 91101-4186
514687857      +Williamsburg Mazel, LLC,   c/o Prime Retail Property Mgmt, LLC,   217 East Redwood Street,
                Attn: Gen. Counsel Office, 20th Fl,   Baltimore, MD 21202-3313
514687862       Woodbridge Center,   Attn: General Manager,   250 Woodbridge Center Drive,
                Woodbridge, NJ 07095
514687861      +Woodbridge Center,   c/o Woodbridge Center Property LLC,   Attn: Law/Lease Administration Dept.,
                110 N. Wacker Dr.,   Chicago, IL 60606-1511
514687864       Woodburn Premium Outlets, LLC,   7584 Solution Center,   Chicago, IL 60677-7005
514687623      +XAVIER SANABIA,   608 NORWOOD TERRACE,   ELIZABETH, NJ 07202-3614
514687469      +XAVIERA MARTINEZ,   14847 SN 104TH STREET,   MIAMI, FL 33196-2433
514687866      +XTREME,   20 WEST 33RD STREET,   6TH FL.,   NEW YORK, NY 10001-3305
514687513      +YAKELIN PRIETO,   705 MARIN AVENUE,   MODESTO, CA 95358-6082
514687585      +YANETH RODRIGUEZ,   1736 CATHAY AVENUE,   SAN JOSE, CA 95122-2021
514687870      +YANKEE EXTERMINATING CO., INC.,   PO BOX 141,   WEST HEMPSTEAD, NY 11552-0141
514687804      +YARAI VARGAS,   1020 W FIR AVENUE,   OXNARD, CA 93033-3058
514687480      +YARELIS PEREZ,   2203 KEY WEST COURT,   APR. 418,   KISSIMMEE, FL 34741-2998
514687620      +YASMINE SALAZAR,   928 RURAL STREET,   AURORA, IL 60505-2555
514687654      +YASMINE SESSOMS,   37D MRAVLEG MANOR,   ELIZABETH, NJ 07202-3869
514686668      +YESENIA AVITIA,   P.O. BOX 804,   TIPTON, CA 93272-0804
514687524       YESENIA QUINTERO,   4508 CASTLE STREET,   SALIDA, CA 95368
514687784      +YESENIA TREVINO,   2724 ENOCH AVENUE,   ZION, IL 60099-2504
514687742      +YOCELYN SUMMERSON,   116 SW 135 AVENUE,   MIAMI, FL 33184-1004
514686598      +YOHINEL ACOSTA,   224 CHADWORTH DRIVE,   KISSIMMEE, FL 34758-3042
514687566      #+YOLIMAR RIVERA,   2016 WEST TOWER COURT,   KISSIMMEE, FL 34741-3860
514687533      +YOMIRA RAMIREZ,   809 E CARTIER AVENUE,   APT. B,   LAS VEGAS, NV 89030-5380
514699668      +YTESHIA FLIPPIN,   635 ROCKLAND STREET,   WESTBURY, NY 11590-3411
514687019      +YUNIER GARCIA,   7393 SW 22 STREET,   MIAMI, FL 33155-1426
514687260      +YVANIA MAREUS,   1115 NW 4TH WAY,   FT. LAUDERDALE, FL 33311-6259
514686730      +YVETTE BRAVO,   1059 BRYAN STREET,   WOODBURN, OR 97071-5003
514686826      +YVONNE COMPAS,   20 DOVER COURT,   HOLBROOK, NY 11741-4302
514687843      +ZACHARY WEATHERS,   201 TELLURIDE STREET,   SAN MARCOS, TX 78666-3432
514687880       ZAYAS, MORAZZANI & CO.,   CERTIFIED PUBLIC ACCOUNTANTS,   P.O. BOX 366225,
                SAN JUAN, PR 00936-6225
514686887      +ZENAINA DELGADO,   16555 ATHOL STREET,   APT. 105,   FONTANA, CA 92335-4607
514686864      +ZEVAN CUARESMA,   95-111 KIPAPA DRIVE A301,   A301,   MILILANI, HI 96789-1138
514687886       ZULFIQAR,   156 INDUSTRIAL AREA,   KOT LAKHPAT,   LAHORE,   PAKISTAN
514812404      +ZY Holdings, LLC,   c/o Marc Ecko Enterprises,   501 Tenth Avenue, Fl. 7,
                New York, NY 10018-1117

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
aty             E-mail/Text: msirota@coleschotz.com Feb 11 2016 22:56:36    Michael D. Sirota,
                Cole Schotz P.C.,   25 Main St.,   Hackensack, NJ  07601
tr             +EDI: QTJORR.COM Feb 11 2016 22:43:00    Thomas Orr,   Law Office of Thomas J. Orr,
                321 High Street,   Burlington, NJ 08016-4411
smg             E-mail/Text: leah.bynon@usdoj.gov Feb 11 2016 22:57:09    U.S. Attorney,   970 Broad St.,
                Room 502,   Rodino Federal Bldg.,   Newark, NJ  07102-2534
smg            +E-mail/Text: ustpregion03.ne.ecf@usdoj.gov Feb 11 2016 22:57:08    United States Trustee,
                Office of the United States Trustee,   1085 Raymond Blvd.,   One Newark Center,   Suite 2100,
                Newark, NJ 07102-5235
514686733      +E-mail/Text: bankruptcy@glimcher.com Feb 11 2016 22:57:17    BRE/PEARLRIDGE, LLC,
                98-1005 MOANALUA ROAD,   SUITE 231,   AIEA, HI 96701-4707
514686877      +E-mail/Text: rweiss@ddr.com Feb 11 2016 22:57:43    DDR Norte LLC, S.B.,
                c/o Developers Diversified Realty Corp.,   Attention: Executive Vice President,
                3300 Enterprise Parkway,   Beachwood, OH 44122-7200
514686876      +E-mail/Text: rweiss@ddr.com Feb 11 2016 22:57:43    DDR del Sol LLC, S.E.,
                c/o Developers Diversified Realty Corp.,   Attention: Executive Vice President,
                3300 Enterprise Parkway,   Beachwood, OH 44122-7200
514747216       EDI: IRS.COM Feb 11 2016 22:43:00    Department of the Treasury,   Internal Revenue Service,
                PO Box 7346,   Philadelphia, PA 19101-7346
514686895      +E-mail/Text: rweiss@ddr.com Feb 11 2016 22:57:43    Developers Diversified Realty Corp.,
                Attention: General Counsel,   3300 Enterprise Parkway,   Beachwood, OH 44122-7200
514956303       EDI: CALTAX.COM Feb 11 2016 22:43:00    FRANCHISE TAX BOARD,   BANKRUPTCY SECTION MS A340,
                PO Box 2952,   Sacramento CA 95812-2952
514774441       E-mail/Text: houston_bankruptcy@LGBS.com Feb 11 2016 22:57:10    Fort Bend County,
                c/o John P. Dillman,   Linebarger Goggan Blair & Sampson LLP,   P.O. Box 3064,
                Houston, Tx. 77253-3064
514687710       EDI: GADEPTOFREV.COM Feb 11 2016 22:43:00    STATE OF GEORGIA,   DEPT. OF REVENUE,
                1800 CENTURY BLVD., NE,   ATLANTA, GA 30345-3205
```

```
District/off: 0312-3        User: admin           Page 21 of 24        Date Rcvd: Feb 11, 2016
                            Form ID: 309D          Total Noticed: 1447
```

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center
(continued)

```
514687031       EDI: GADEPTOFREV.COM Feb 11 2016 22:43:00       GEORGIA DEPARTMENT OF REVENUE,  PO BOX 105499,
                ATLANTA, GA 30348-5499
514687054      +E-mail/Text: bankruptcy-notification@google.com Feb 11 2016 22:56:40       GOOGLE, INC.,
                DEPT. 33654,  PO BOX 39000,  SAN FRANCISCO, CA 94139-0001
514687151      +E-mail/Text: bankruptcy@glimcher.com Feb 11 2016 22:57:17       JG Elizabeth, LLC,
                c/o Glimcher Properties LP,  Attention: General Counsel,  180 East Broad Street, 21st Floor,
                Columbus, OH 43215-3714
514687241       E-mail/Text: tbuckley@lynden.com Feb 11 2016 22:57:34       LYNDEN AIR FREIGHT INC,
                PO BOX 34026,  SEATTLE, WA 98124-1026
514687311      +E-mail/Text: mdtcbkc@miamidade.gov Feb 11 2016 22:57:04       MIAMI-DADE TAX COLLECTOR,
                140 W. FLAGLER STREET,  MIAMI, FL 33130-1575
514687416       E-mail/Text: Bankruptcy@octaxcol.com Feb 11 2016 22:56:42       ORANGE COUNTY TAX COLLECTOR,
                SCOTT RANDOLPH,  PO BOX 545100,  ORLANDO, FL 32854-5100
514714991      +E-mail/Text: bankruptcy@pb.com Feb 11 2016 22:57:36
                Pitney Bowes Global Financial Services LLC,  27 Waterview Drive,  Shelton, CT 06484-4301
514687674       E-mail/Text: bankruptcy@simplexgrinnell.com Feb 11 2016 22:57:17       SIMPLEXGRINNELL,
                DEPT. CH 10320,  PALATINE, IL 60055-0320
514687707       EDI: AZDEPREV.COM Feb 11 2016 22:43:00       STATE OF ARIZONA,  DEPT. OF REVENUE,
                P.O. BOX 29085,  PHOENIX, AZ 85038-9085
514687708       EDI: CALTAX.COM Feb 11 2016 22:43:00       STATE OF CALIFORNIA,  BOARD OF EQUALIZATION,
                P.O. BOX 942879,  SACRAMENTO, CA 94279-0001
514687728       EDI: WADEPREV.COM Feb 11 2016 22:43:00       STATE OF WASHINGTON,  DEPT. OF REVENUE,
                ACCOUNT ADMINISTRATION,  P.O. BOX 47476,  OLYMPIA, WA 98504-7476
514687726       E-mail/Text: pacer@cpa.state.tx.us Feb 11 2016 22:57:27       STATE OF TEXAS,  TEXAS COMPTROLLER,
                P.O. BOX 13528,  CAPITOL STATION,  AUSTIN, TX 78711-3528
514687767       E-mail/Text: bkcy@collectlaw.com Feb 11 2016 22:57:24       The People of the State of NY,
                c/o Kirschenbaum & Phillips PC,  40 Daniel Street, Suite 7,  P.O. Box 9000,
                Farmingdale, NY 11735-9000
514687792      +E-mail/Text: accounts.receivable@uline.com Feb 11 2016 22:57:24       ULINE,
                ACCOUNTS RECEIVABLE,  2200 S. LAKESIDE DRIVE,  WAUKEGAN, IL 60085-8361
514687727       E-mail/Text: bkr@taxva.com Feb 11 2016 22:57:33       STATE OF VIRGINIA,  DEPT. OF TAXATION,
                OFFICE OF CUSTOMER SERVICES,  P.O. BOX 1115,  RICHMOND, VA 23218-1115
514783459      +EDI: WADEPREV.COM Feb 11 2016 22:43:00       WA Department of Revenue,  Attn: John Bugge,
                2101 4th Ave, Ste 1400,  Seattle, WA 98121-2300
                                                                                              TOTAL: 28


                ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
514686679       BANK - SAJJAD KNITWEAR,  31 KMS FEROZPUR ROAD,  PUNJAB, LAHORE
514686680       BANK - TODIA LIMITED,  ROOM 1 12/F WAH HUNG CENTER,  NO. 41 HUNG TO ROAD,  KWUN TONG,
                KOWLOON
514687023       GATES WEARS,  4-6, KURINJI NAGAR EXTEN, SHERIFF COLONY,  TAMILADU, TIRUPUR 00064-1604
514687197       LAUREL APPARELS,  24, ANNA NAGAR K.N.P. COLONY,  TIRUPUR
514687301       Melissa I. Huertas Marrero,  NEED ADDRESS]
514687391       NINGBO LONGFEI,  ROOM 910, DONGCHENGGUOJI, BUILDING, 796,  JIANGDONG,  ZHEJIANG, NINGBO
514687542       REAL MERCHANDISING,  ROOM 802, BUILDING 1,  FUTONG SQUARE,  QINGDAO CITY
514687541       Raul Rodriguez-Luna,  NEED ADDRESS]
514687660       SHANGHAI TEXTILE,  16 FLOOR NO. 495,  JIANG NING ROAD
514687685       SOFI CLASSIC, S.A. DE C.V.,  AV. DEL PARQUE IND LERMA, LERMA EDO MEX,  C.P. 52000
514687743       SUMMITAK INTERNATIONAL LIMITED,  ROOM 1805, YINGLI BUILDING NORTH TOWER N,  TIANHE DISTRICT,
                GUANGDONG, GUANGZHOU
514687883       ZHEJIANG GALAXY IMPORT,  NO. 129 WEST HAIZHOU ROAD, HAINING CITY,  ZHEJIANG, HAINING
514699827*     +ALFRED RUIZ-LIVINGSTON,  4037 GREATPLAINS WAY,  LAS VEGAS, NV 89121-4809
514702697*     +AMANDA AGUERO,  1502 MOTT AVE B5B,  FAR ROCKAWAY, NY 11691-4937
514702705*     +AMANDA ANDUJAR,  8713 TIERRA VISTA CR,  APT 201,  KISSIMMEE, FL 34747-1676
514699798*     +ASHLEY PLOSHEHANSKI,  4015 BIG FISH LK ROAD,  ORTINVILLE, MI 48462-9514
514702706*     +BEN ATKINSON,  28 W 731 MAIN ST,  WARRENVILLE, IL 60555-3418
514699834*     +CHRISTOPHER O. SALVATIERRA,  1765 ROUTE 206,  APT 1,  SKILLMAN, NJ 08558-1932
514699817*     +CINDY RODRIGUEZ,  2346 OAKS STREET,  TULARE, CA 93274-1342
514699796*     +CLYDE PIZZINI,  9018 2ND AVE APT.1,  NORTH BERGEN, NJ 07047-5295
514699743*     +CORINTHIUS MCCARTY,  605 WOODGLEN,  AUBURN HILLS, MI 48326-4522
514686849*     +CPG Partners, L.P.,  c/o Chelsea Property Group, Inc.,  103 Eisenhower Parkway,
                Roseland, NJ 07068-1031
514699608*     +DANIEL ALMARALES,  513 HAMILTON LANE,  NORTH AURORA, IL 60542-9113
514702702*     +DANIEL ALMARALES,  513 HAMILTON LANE,  NORTH AURORA, IL 60542-9113
514699822*     +DANIELLE ROOT,  1132 E GRAND BLVD,  AURORA, IL 60505-4502
514699643*     +DESIREE K. CUARESMA,  13563 REXWOOD STREET,  BALDWIN PARK, CA 91706-4824
514702704*     +DEV'VON ANDERSON,  14310 BIRCHDALE AVE,  DALE CITY, VA 22193-1407
514702701*     +DYYNASTY ALLEN,  2078 EAST 67TH STREET,  BROOKLYN, NY 11234-6008
514686953*     +FAIRWAY LOGISTICS NJ INC.,  21950 Arnold Center Road,  Carson, CA 90810-1646
514699862*     +GABRIEL M. TORRES,  1738 WEST SUSSEX WAY,  FRESNO, CA 93728-1861
514750805*     +ISAAC X. QUINONEZ,  176 ANDREWS CIRCLE,  TULARE, CA 93274-4663
515169489*      Illinois Department of Revenue,  Bankruptcy Section,  P.O. Box 64338,
                Chicago, IL  60664-0338
514699819*     +JANDANIEL RODRIGUEZ,  BO ESPINOSA SECTOR ARENAS,  HC 83 BOX 6338,  VEGA ALTA, PR 00692-9727
514699648*     +JOELY F. DE LOS SANTOS,  721 MINK COURT,  POINCIANA, FL 34759-4322
514699787*     +JULISSA PAZ,  570 PENNSYLVANIA AVENUE,  ELIZABETH, NJ 07201-1158
514750812*     +KARLA PAGUADA,  270 PALACIO ROYALE CIRCLE,  SAN JOSE, CA 95116-1507
514699718*     +KATHLEEN T. LANTZ,  7328 SKINNER ROAD,  GRANITE FALLS, WA 98252-9735
```

```
District/off: 0312-3          User: admin              Page 22 of 24          Date Rcvd: Feb 11, 2016
                              Form ID: 309D            Total Noticed: 1447


            ***** BYPASSED RECIPIENTS (continued) *****
514699671*   +KYLE GARCIA,   1313 NORTH JACKSON STREET,   WAUKEGAN, IL 60085-1858
514702698*   +LAUREN ALBRO,   370 BOXWOOD DRIVE,   SHIRLEY, NY 11967-1404
514699628*   +LYNDA R. CANIZAL,   3118 WALNUT GROVE,   Rosemead, CA 91770-2718
514699704*   +MALHERBE JEAN,   118 SAYRE STREET,   ELIBAZETH, NJ 07208-3108
514702703*   +MARGARITA C. ALVARADO,   3233 S 312TH PLACE,   AUBURN, WA 98001-3104
514699656*   +MICHAEL EASTMAN,   5507 RIDGEWAY DR,   ORLANDO, FL 32819-7434
514702699*   +MORGANA M. ALCANTARA,   1025 BROADWAY,   APT 24,   CHULA VISTA, CA 91911-1808
514699644*   +NICHOLAS CUNNINGHAM,   PO BOX 1156,   MOUNT ANGEL, OR 97362-1156
514699765*   +OMARI NELSON,   71 WINTERGREEN AVE W,   APT 21X,   EDISON, NJ 08820-1558
514699632*   +PABLO CHAVEZ,   109-10 PARK LANE SOUTH, APT E4,   RICHMOND HILL, NY 11418-1225
514699776*   +POUL OVALLE,   26 STILES ST,   APT 5,   ELIZABETH, NJ 07208-1927
514702700*   +SAMIRAH ALI,   225 REEVES AVE.,   Hamilton, NJ 08610-3017
514699602*   +SHARON AGTARAP,   4808 CHANTILLY AVE,   LAS VEGAS, NV 89110-4774
514702696*   +SHARON AGTARAP,   4808 CHANTILLY AVE,   LAS VEGAS, NV 89110-4774
514702695*   +TIANA ACEVEDO,   954 STATE ROUTE 32,   WALLKILL, NY 12589-2714
514699739*   +VALERIA MARTINEZ,   218 NORTH AVE,   AURORA, IL 60505-4234
514686891   ##+AARON DENNIS,   8815 PENSIVE DRIVE,   CONVERSE, TX 78109-1004
514687048   ##+ADAN GONZALES,   314 SALEM AVENUE,   OXNARD, CA 93036-1316
514687119   ##+ADRIANNA HUERTA,   7380 3RD STREET,   APT. 9,   TURNER, OR 97392-9611
514686934   ##+AILEEN ENCARNACION,   327 ALLEGRIANO COURT,   ORLANDO, FL 34758-4332
514699742   ##+AL MAZARIEGOS,   1868 STANDARD AVE,   ELMONT, NY 11003-3229
514699635   ##+ALDO CISNEROS,   888 PANA STREET,   WOODBURN, OR 97071-5585
514687806   ##+ALEXIS J VAZQUEZ,   9984 SW 154 STREET,   MIAMI, FL 33157-1635
514687523   ##+ALICIA QUINTANILLA,   17422 BULLIS GAP DRIVE,   HOCKLEY, TX 77447-9254
514687020   ##+ALIERA GARRETT,   3274 LAGO DE COMO PLACE,   SAN JOSE, CA 95136-1211
514687824   ##+ALIJAH VILLANUEVA,   41 VERDE CIRCLE,   HOLLISTER, CA 95023-3215
514687286   ##+ALLIE MCKINZIE,   4718 CIARA STREET,   CURANT, OK 74701-1406
514687312   ##+ALYSSA M. MIDDAUGH,   421 105TH STREET SW,   EVERETT, WA 98204-3805
514699603   ##+AMANDA AGUERO,   1502 MOTT AVE B5B,   FAR ROCKAWAY, NY 11691-4937
514686631   ##+AMKO DISPLAYS, LLC,   4 BARRETT AVENUE,   MOONACHIE, NJ 07074-1604
514686784   ##+ANGEL CHAVEZ,   9440 N 32ND AVENUE,   #1102,   PHOENIX, AZ 85051-2652
514687642   ##+ANN SANTIAGO,   604 MCKINLEY,   KISSIMMEE, FL 34758-3234
514686638   ##+ANNE ARUNDEL COUNTY,   PO BOX 17492,   BALTIMORE, MD 21297-0476
514699761   ##+ARRIANA MORRIS,   216 ASHDALE AVE,   SYRACUSE, NY 13206-1604
514699852   ##+BRADLEY STEPHENS,   6155 W JOLIET RD,   LAPORTE, IN 46350-7665
514686768   ##+BRENDA CASTRO,   4554 N. SHARON AVENUE.   APT. #B,   FRESNO, CA 93726-2548
514687076   ##+BRITTANY GUMS,   24471 RICHARDS ROAD,   HEMPSTEAD, TX 77445-8063
514686766   ##+BRITTNEY CASTILLO,   662 CORA PLACE,   RAHWAY, NJ 07065-3726
514699677   ##+BRYAN GLASGOW,   98-38 57TH AVE APT 15E,   CORONA, NY 11368-4948
514699735   ##+BRYANT MARIN,   249 NEVADA AVE.,   ALTANTIC CITY, NJ 08401-3926
514687185   ##+CASSIE KRAUS,   4924 W MAGDALENA LANE,   IAVEEN, AZ 85339-7359
514687663   ##+CHARELL SHAW,   705 W. CAMBRIDGE,   APT# 105,   FRESNO, CA 93705-5011
514687590   ##+CHRIS ROMAN,   1002 EAGLE POND DRIVE,   WINTER HAVEN, FL 33884-1289
514686888   ##+CHRISTINE DELLINGER,   1243 S CIELA AVENUE 1,   LOS ANGELES, CA 90022-4950
514687734   ##+CHRISTOPHER STITZER,   200 7TH STREET,   ST. CLOUD, FL 34769-2900
514687206   ##+CLAIRENCE LEGROS,   11822 SW 44TH STREET,   DAVIE, FL 33330-1938
514687283   ##+CORINTHIUS MCCARTY,   605 WOODGLEN,   AUBURN HILLS, MI 48326-4522
514686850   ##+CPG Partners, L.P.,   c/o at Premium Outlets,   f/k/a Chelsea Property Group,
             105 Eisenhower Parkway,   Roseland, NJ 07068-1640
514686731   ##+D'WAN BRAXTON,   2700 SHIMMONS ROAD,   LOT 45,   AUBURN HILLS, MI 48326-2003
514699624   ##+DANIEL BYL,   13172 MAIN STREET,   ELBERTA, AL 36530-2408
514686720   ##+DANTE BOONE,   960 LAKELAND DRIVE,   LEWISVILLE, TX 75067-5377
514687483   ##+DESHAUD PERKINS,   2241 S. STATE HWY 121,   #133,   LEWISVILLE, TX 75067-3759
514699861   ##+DESIRAE M. TIRADO,   10023 BELLE RIVE,   APT 202,   JACKSONVILLE, FL 32256-9573
514687163   ##+DESMOND JONES,   159 ARGEAW WAY,   APT. 45,   VACAVILLE, CA 95687-4035
514687707   ##+DEVON VALADEZ,   7087 VERDUGO PLACE,   FONTANA, CA 92336-1451
514686859   ##+EDUARDO CRUZ,   1932 PERIDOT CIRCLE,   KISSIMMEE, FL 34743-3712
514687268   ##+ELLIOT MARTINEZ,   692 W. FONTAINE LANE,   CLOVIS, CA 93619-9143
514687051   ##+ERIC GONZALEZ,   3240 SW 16 TERRACE,   FORT LAUDERDALE, FL 33315-2872
514686663   ##+EXLY AUGUSTIN,   15822 NW 14TH MANOR,   PEMEBROKE PINES, FL 33028-1650
514686606   ##+FERNANDO AGUILAR,   525 PENNSYLVANIA AVENUE,   AURORA, IL 60506-3027
514686858   ##+GARY CREST,   503 MAKIE STREET,   SAN MARCOS, TX 78666-6831
514687739   ##+GENINE SUAREZ,   416 CHERRY MEADOWS COURT,   LAS VEGAS, NV 89145-4980
514699622   ##+GEOFFRY BROWNE,   140 BAY AVE EAST,   HAMPTON BAYS, NY 11946-2865
514687120   ##+GIL HUERTA,   4520 EAST BASELINE ROAD,   #2052,   PHOENIX, AZ 85042-6436
514686899   ##+GILBERTO DIAZ,   8932 SW 95 AVENUE,   MIAMI, FL 33176-1928
514686681   ##+ISIAH BANKS,   271 SOUTH 8TH STREET,   NEWARK, NJ 07103-2106
514699731   ##+JACKLYN R. MALATZ,   11643 ROYAL LYTHAM LANE,   WALDORF, MD 20602-5192
514687615   ##+JADE BLOUNT,   816 MAYFIELD DRIVE,   ROUND LAKE, IL 60073-2456
514699706   ##+JARRELL JETER,   6600 CHICAGO AVE. S. #101,   RICHFIELD, MN 55423-2513
514687611   ##+JASON RUIZ,   6430 METROWEST BOULEVARD,   #506,   ORLANDO, FL 32835-6226
514687859   ##+JAVON WILSON,   1406 LEONARD AVENUE,   APT. 2,   MODESTO, CA 95350-5741
514687408   ##+JESUS ONTIVEROS AISPURO,   32453 MILLERSBURG DRIVE,   ALBANY, OR 97321-9560
514686902   ##+JOHN T. DILLON,   220 MEADOW LANE,   APT. D-7,   SECAUCUS, NJ 07094-4333
514687351   ##+JOHNATHAN MOSQUEDA,   1835 HOLLIDAY STREET,   TULARE, CA 93274-8420
514687644   ##+JOLLYNNE SANTIAGO,   2613 W DORIS STREET,   KISSIMMEE, FL 34741-3928
514687273   ##+JONATHAN R. MARTINEZ,   2538 LAKE DEBRA DRIVE,   APT. #23112,   ORLANDO, FL 32835-8708
514686917   ##+JONAYA DURHAM,   14 NORTH AVENUE,   APT. E9,   ELIZABETH, NJ 07208-2486
514687126   ##+JONISHA HUSTON,   9067 MONTOYA STREET,   APT. 01,   SACRAMENTA, CA 95826-3364
```

```
District/off: 0312-3          User: admin               Page 23 of 24            Date Rcvd: Feb 11, 2016
                              Form ID: 309D             Total Noticed: 1447


                   ***** BYPASSED RECIPIENTS (continued) *****
514686721    ##+JOSE BOONE,   960 LAKELAND DRIVE,    LEWISVILLE, TX 75067-5377
514687082    ##+JOSE GUZMAN,   6030 NW 186 STREET,    APT. 104,   MIAMI, FL 33015-8049
514687629    ##+JOSE SANCHEZ,   112 FIESTA DRIVE,    KISSIMMEE, FL 34743-9506
514687666    ##+JOSEPH M. SHORMAN,   4113 BEECH STREET,    APT 308,   ISLAND LAKE, IL 60042-9540
514687252    ##+KARNJOT MALHI,   861 BURBANK DRIVE,    APT. 2,   SANTA CLARA, CA 95051-4920
514687195    ##+KATHLEEN T. LANTZ,   7328 SKINNER ROAD,    GRANITE FALLS, WA 98252-9735
514686723    ##+KAYLA BOSTON,   1360 THORPE LANE,    APT. 5103,   SAN MARCOS, TX 78666-6522
514699740    ##+KELLY MASON,   801 BLUE HERON,    AUBREY, TX 76227-7518
514687855    ##+KHADIJAH WILLIAMS,   3120 ENCLAVE WAY,    LAUDERHILL, FL 33319-5146
514687092    ##+KRISTIN HATHAWAY,   1413 EL CAMINO REAL,    #330,   GRAPEVINE, TX 76040-3516
514686691    ##+KYLE BATSON,   6963 NORTH SHERIDAN,    UNIT 1S,   CHICAGO, IL 60626-5258
514687488    ##+LAQUESESIA PETERSON,   1855 NW 60TH AVENUE,    SUNRISE, FL 33313-4648
514687089    ##+LEEANN HARRELL,   4662 MIDDLEBROOK ROAD,    APT. J,   ORLANDO, FL 32811-3097
514686834    ##+LUIS CORNELIO,   5255 MICCO DRIVE,    ORLANDO, FL 32839-5251
514699770    ##+LYNN NORRIS,   7710 LACHMAN AVE NE,    OTSEGO, MN 55301-4648
514686806    ##+MARCELA CIFARELLI,   1263 GARDEN ROAD,    WESTON, FL 33326-2718
514687564    ##+MARCUS RIVERA,   754 DEL PRADO DRIVE,    KISSIMMEE, FL 34758-3205
514687104    ##+MARGARITA HERNANDEZ,   910 N 2ND STREET,    APT. 16,   SILVERTON, OR 97381-1364
514686935    ##+MARIA ENRIQUEZ,   14167 W G STREET,    KERMAN, CA 93630-1965
514687375    ##+MARIA F NADAL,   13100 SW 18 TERRACE,    MIAMI, FL 33175-1306
514687240    ##+MARIO LUNA,   1232 CAVENDAR DRIVE,    #108E,   HURST, TX 76053-4438
514699777    ##+MARION OZUNA,   2135 SLEEPY CT.,    LAS VEGAS, NV 89106-3696
514686860    ##+MARISHA CRUZ,   1141 SUNNYSLOPE ROAD,    #A,   HOLLISTER, CA 95023-5769
514687218    ##+MARK LINDSAY,   14504 BRACNKENRERN CRESCENT,    APT. 7308,   WINTER GARDEN, FL 34787-8732
514687305    ##+MARK MENSALVAS,   11311 19TH AVENUE SE,    D226,   EVERETT, WA 98208-5145
514687233    ##+MARTHA LUERRA,   1559 MT FRAZIER DRIVE,    SAN JOSE, CA 95127-4817
514699762    ##+MAURICE G. MURRAY,   PO BOX 44,    SELMA, NC 27576-0044
514687816    ##+MELISSA VICENTE,   5132 CITY STREET,    APT. 333,   ORLANDO, FL 32839-4511
514699748    ##+MICHAEL MEYERS,   2456 FIELDING COURT,    ORLANDO, FL 32825-3055
514687832    ##+MICHAEL WALLACE,   2190 S UECKER,    # 735,   LEWISVILLE, TX 75067-7844
514687015    ##+MIGUEL GARCIA,   617 DANUBE COURT,    MODESTO, CA 95351-7301
514687661    ##+MISTY N. SHARPE,   91-1210 MIKOHU STREET,    #43T,   EWA BEACH, HI 96706-4324
514699710    ##+MONIQUE JOHNSON,   1405 VALLEY DR APT 3,    SYRACUSE, NY 13207-2619
514699605    ##+MORGANA M. ALCANTARA,   1025 BROADWAY,    APT 24,   CHULA VISTA, CA 91911-1808
514686770    ##+MYRECIO CASTRO,   1041 W. ELNA ROAD,    TEMPE, AZ 85281-5337
514687402    ##+NATASHA OLMO,   2366 ANDREW VALLEY DRIVE,    KISSIMMEE, FL 34758-1709
514699715    ##+NATHAN J. KOENIG,   4640 KINGSBURY DRIVE,    EAGAN, MN 55122-2718
514687016    ##+NEIDA GARCIA,   2359 WALNUT CANYON DRIVE,    KISSIMMEE, FL 34758-1719
514687621    ##+NICK SALLONS,   1030 9TH STREET,    #401,   MIAMI BEACH, FL 33139-5602
514687877    ##+OMAR ZARAGOZA,   6445 S. MAPLE AVENUE,    #1044,   TEMPE, AZ 85283-3633
514687381    ##+OMARI NELSON,   71 WINTERGREEN AVENUE W,    APT. 21K,   EDISON, NJ 08820-1558
514686705    ##+RAUL BERNAL,   1100 MISS BEV,    EL PASO, TX 79932-2815
514686976    ##+RENARD FISHER,   9 LINCOLN PLACE,    NORTH BRUNSWICK, NJ 08902-4026
514686738    ##+RODNEY BROWN,   8609 PATTON,    DETROIT, MI 48228-2823
514687331    ##+ROMMIE MOHAMAD,   6057 N. POLK,    APT. #115,   FRESNO, CA 93722-3190
514686646    ##+ROXANARLENE ARAIZA,   1360 EAST D STREET,    APT. 4F,   ONTARIO, CA 91764-4052
514687231    ##+SAMANTHA LOVETT,   217 CLANDELL DRIVE,    KYLE, TX 78640-6088
514686945    ##+SANDRA ESTRADA,   2101 OLGRA STREET,    OXNARD, CA 93036-2237
514687771    ##+SANGEETA THOMPSON,   1 DEWITT ROAD,    APT. B1,   ELIZABETH, NJ 07208-2357
514687105    ##+SAUL HERNANDEZ,   126 SOUTH 3RD STREET,    MONTEBELLO, CA 90640-5304
514687278    ##+SEAN MATHISON,   2482 LAKE DEBRA DRIVE,    APT. 4-109,   ORLANDO, FL 32835-6697
514699760    ##+SHANE MOORE,   860 ROBERT HENDERSON ROAD,    SEVIERVIELLE, TN 37862-1873
514687584    ##+STEVE IBARGUEN,   1735 SW 44TH TERRACE,    APT. B,   PLANTATION, FL 33317-5751
514687544    ##+SYLVIA RODRIGUEZ,   914 DE LA FUENTE STREET,    MONTEREY PARK, CA 91754-4710
514687787    ##+TABITHA TRUJILLO,   102 FAIRVIEW DRIVE,    VACAVILLE, CA 95687-6400
514687194    ##+TAHIR LANE,   457 MONROE AVENUE,    ELIZABETH, NJ 07201-1422
514699821    ##+TAYLOR RODRIGUEZ,   305 SAPPHIRE DRIVE,    JACKSON, IL 08527-1364
514687216    ##+THOMAS LIGHT,   1310 SCRIPTURE,    #4301B,   DENTON, TX 76201-2765
514699712    ##+TIMOTHY JONES,   270 BRANCH BROOK,    BELLEVILLE, NJ 07109-3606
514687764    ###The Jay Group,   P.O. Box 7723,    Lancaster, PA 17604-7723
514686985    ##+VANESSA FLORES,   9922 LANDRY BOULEVARD,    HOUSTON, TX 77070-1841
514687281    ##+VANESSA MAYBE,   500 IOOF AVENUE,    #39,   GILROY, CA 95020-5237
514687024    ##+VERONICA GAXIOLA,   2610 W CODIDGE STREET,    PHEONIX, AZ 85017-3747
514699655    ##+VINCENT DUVA,   11701 47TH DR NE,    MARYSVILLE, WA 98271-8505
514687003    ##+VINCENT GALAWAY,   1119 SWALLOW LANE,    SUISUN, CA 94585-2227
514687189    ##+WANDALIZ LAGARES,   2727 EMERSON LANE,    KISSIMMEE, FL 34743-6009
514687849    ##+WG SECURITY PRODUCTS, INC.,   3031 TISCH WAY,    #602,   SAN JOSE, CA 95128-2532
514687598    ##+XAVIER ROSADO,   946 SENECA TRAIL,    ST. CLOUD, FL 34772-7760
514687885    ##+ZMAGS,   321 SUMMER STREET,    BOSTON, MA 02210-1725
                                                                            TOTALS: 12, * 41, ## 131


Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Addresses marked '++' were redirected to the recipient's preferred mailing address
pursuant to 11 U.S.C. 342(f)/Fed.R.Bank.PR.2002(g)(4).

Addresses marked '++++' were corrected as required by the USPS Locatable Address Conversion System (LACS).
```

```
District/off: 0312-3          User: admin              Page 24 of 24          Date Rcvd: Feb 11, 2016
                              Form ID: 309D            Total Noticed: 1447
```

```
                ***** BYPASSED RECIPIENTS (continued) *****
```

Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update.
While the notice was still deliverable, the notice recipient was advised to update its address with the court
immediately.

Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable.  Notices
will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed.  The
debtor's attorney or pro se debtor was advised that the specified notice was undeliverable.

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Feb 13, 2016                          Signature:   /s/Joseph Speetjens

---

# CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on February 11, 2016 at the address(es) listed below:
```
          Aaron  Applebaum     on behalf of Interested Party    Rosenthal & Rosenthal, Inc. aapplebaum@saul.com
          David M. Bass    on behalf of Debtor    MEE Direct LLC dbass@coleschotz.com
          Eric R. Perkins     on behalf of Interested Party    Rosenthal & Rosenthal, Inc.
           eperkins@mdmc-law.com,  gdelmonaco@mdmc-law.com;tcolombini@mdmc-law.com;slahr@mdmc-law.com
          Felice R. Yudkin    on behalf of Debtor    MEE Direct LLC fyudkin@coleschotz.com,
           fpisano@coleschotz.com
          Michael D. Sirota    on behalf of Debtor    MEE Direct LLC msirota@coleschotz.com
          Patrick J. Boyle    on behalf of Interested Party    Suchman, LLC pboyle@venable.com,
           nylitigationdocketing@venable.com
          Robert L. LeHane    on behalf of Creditor    DDR Corp. rlehane@kelleydrye.com,
           KDWBankruptcyDepartment@KelleyDrye.com;BankruptcyDepartment2@KelleyDrye.com;MVicinanza@ecf.inforu
           ptcy.com
          Robert L. LeHane    on behalf of Creditor    GGP Limited Partnership rlehane@kelleydrye.com,
           KDWBankruptcyDepartment@KelleyDrye.com;BankruptcyDepartment2@KelleyDrye.com;MVicinanza@ecf.inforu
           ptcy.com
          Thomas  Orr    tom@torrlaw.com,  Torr@ecf.epiqsystems.com
          United States Trustee    USTPRegion03.NE.ECF@usdoj.gov
                                                                              TOTAL: 10
```